**Fill in this information to identify the case:**

Debtor name **Nasty Gal Inc.**

United States Bankruptcy Court for the:  CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)  **2:16-bk-24862-BB**

☐ Check if this is an amended filing

## Official Form 206G   (Please see Exhibit 3 attached, for a list of Debtor's current open orders)
## Schedule G: Executory Contracts and Unexpired Leases                                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Lease for Los Angeles Office.  The lease expires on April 14, 2021 and monthly rent is $146,705 which escalates at 3% each year.** | |
|---|---|---|---|
| | State the term remaining | **April 14, 2021** | **523 W. 6th Street Property Owners c/o Callahan Capital Properties LLC 10 S. Riverside Plaza, Suite 2050 Chicago, IL 60606** |
| | List the contract number of any government contract | | |

| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Lease for Debtor'sstore in West Hollyword.  The lease expires November, 2024 and monthly rent is $23,000.** | |
|---|---|---|---|
| | State the term remaining | **November 2024** | **8115 Melrose Avenue, LLC 8745 W. 3rd Street Los Angeles CA 90048** |
| | List the contract number of any government contract | | |

| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Sublease for 50,000 sf of warehouse space in Kentucky Fulfillment Center.  The sublease expires 1/31/17 and the rent is $17,000/month.** | |
|---|---|---|---|
| | State the term remaining | **January 31, 2017** | **Alliance Entertainment Company, LLC 1401 NW 136th Avenue, Suite 100 Sunrise, FL 33323** |
| | List the contract number of any government contract | | |

| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Provides plants and maintains several plant walls in Debtor's office. Monthly fees approximately $540/month** | **Ambius 1125 Berkshire Blvd., Suite 10 Wyomissing, PA 19610** |
|---|---|---|---|

| Debtor 1 | **Nasty Gal Inc.** | | | Case number *(if known)* | **2:16-bk-24862-BB** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | State the term remaining | | |
|---|---|---|---|
| | List the contract number of any government contract | | |

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Google Analytics Premium Services Bundle.  $12,500/month** | |
|---|---|---|---|
| | State the term remaining | **7 months** | **Analytics Pros, Inc.**<br>**5325 Ballard Ave. NW, Suite 300**<br>**Seattle, WA 98107** |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Phone system support in Fulfillment Center. Annual contract with a cost of $3,608.16** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Avaya** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Ratings and Review service for Debtor's website.  The cost is $3,100/month** | |
|---|---|---|---|
| | State the term remaining | **9 months** | **Bazaarvoice, Inc.**<br>**10901 Stonelake Blvd.**<br>**Austin, TX 78759** |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Provides merchant services for online transactions.  The contract continues untile terminated by either party with 90 days written notice.** | |
|---|---|---|---|
| | State the term remaining | | **Braintree, a divisiono of Paypal**<br>**111 North Canal**<br>**Chicago, IL 60607** |
| | List the contract number of any government contract | | |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Provides international merchange services for online transactions. The contract can be terminated by either party with written notice.** | |
|---|---|---|---|
| | State the term remaining | | **Calgary Foreign Exchange**<br>**2300 700 2nd Street**<br>**SW Calgary, Alberta T2P2W2** |

| Debtor 1 | **Nasty Gal Inc.** | | Case number *(if known)* | **2:16-bk-24862-BB** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | List the contract number of any government contract | |
|---|---|---|

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Provides Sophos desk anti viruse software maintenance for a fee of $18,321.52/month. CDW also charges for ADOBE software licenses in the amount of $25,279/year.** | |
|---|---|---|---|
| | State the term remaining | | **CDW Direct, LLC P.O. Box 75723 Chicago, IL 60675-5723** |
| | List the contract number of any government contract | | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Service providing media contacts, outlets and editorial opportunities. The cost is $1,143.75 per quarter** | |
|---|---|---|---|
| | State the term remaining | **September 2017** | **Cision US Inc. 1 Pudential Plaza, 7th Floor 130 E. Randolph Street Chicago, IL 60601** |
| | List the contract number of any government contract | | |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Sublease for 2400sf of warehouse space in Kentucky Fulfillment Center. The term is one year and expires November 7, 2016 and the monthly rent is $1,320.00** | |
|---|---|---|---|
| | State the term remaining | **0** | **CNE Worldwide Logistics 4232 Northwest 120th Avenue Coral Springs, FL 33065** |
| | List the contract number of any government contract | | |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Nastygal.com content management system. The monthly cost is approximately $1,400.** | |
|---|---|---|---|
| | State the term remaining | | **Contentful GmbH Ritterstr. 12-14 Berlin, Germany 10969** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Nasty Gal Inc.** | | | Case number *(if known)* | **2:16-bk-24862-BB** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **License Agreement to use Courtney Love's name and persona on a clothing collection for a $20,000 royalty payment** | |
|---|---|---|---|
| | State the term remaining | **Mid November** | **Courtney Love** **315 Park Avenue, 2nd Floor** **New York, NY 10010** |
| | List the contract number of any government contract | | |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Debtor has 6 separate leases with Dell for server equipment.  1) monthly fee of $784.33 expires Nov., 2016; 2) monthly fee of $397.06 expires Feb., 2017; 3) monthly fee of $146.26 expires April, 2017; 4) monthly fee of $420.44 expires April, 2017; 5) monthly fee of $420.44 expires April, 2017; and 6) monthly fee of $1,897.52 expires May, 2017.** | |
|---|---|---|---|
| | State the term remaining | **Nove 2016; Feb. 2017; April 2017; May 2017** | **Dell Finanical Services** **P.O. Box 6547** **Carol Stream, IL 60197-6547** |
| | List the contract number of any government contract | | |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Yard and Landscaping contract at $450 a month.** | |
|---|---|---|---|
| | State the term remaining | **6 Months** | **Don's Lawns** **1340 Green Bay Road, Suite 963** **Kenosha, WI 67896-0000** |
| | List the contract number of any government contract | | |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | | |
|---|---|---|---|
| | State the term remaining | | **ExactTarget, Inc.** **50 Fremont** **San Francisco, CA 94105** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Nasty Gal Inc.** | | | Case number *(if known)* | **2:16-bk-24862-BB** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Sublease of 5,000sf in Debtor's Los Angeles office space.  The sublease expires 12/31/17 and monthly rent is $20.600. December 31, 2017** | |
|---|---|---|---|
| | State the term remaining | | **Farfetch.com US LLC 2301 East 7th Street, Suite A-250 Los Angeles, CA 90023** |
| | List the contract number of any government contract | | |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of printer/copier equipment.  The monthly fee is $1,061.66.** | |
|---|---|---|---|
| | State the term remaining | | **GE Capital c/o Wells Fargo Vendor Financial Se P.O. Box 51043 Los Angeles, CA  90051-5343** |
| | List the contract number of any government contract | | |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Java code change management tool that costs $200/month.** | |
|---|---|---|---|
| | State the term remaining | | **GitHub, Inc. 88 Colin P. Kelly Jr. Street San Francisco, CA  94107** |
| | List the contract number of any government contract | | |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Google gmail service provider.  The monthly fee is $1,608.66** | |
|---|---|---|---|
| | State the term remaining | | **Google, Inc. 1600 Amphitheatre Pkwy. Mountain View, CA 94043** |
| | List the contract number of any government contract | | |

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | **Provides software maintenance and support for Managemewnt Warehouse System. Contract renews annually at a cost of $24,000/year.** | |
|---|---|---|---|
| | State the term remaining | | **HighJump Software 5600 W. 83rd Street Suite 600-8200 Tower Minneapolis, MN 55437** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Nasty Gal Inc.** | | | Case number *(if known)* | **2:16-bk-24862-BB** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

  **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | **Lease for Debtor's Santa Monica retail store. The lease expires February 28, 2026 and monthly rent is $106,000 which escalates 3% each year in February.** | |
|---|---|---|---|
| | State the term remaining | **February 28, 2026** | **Hunt-Jacobsen Properties, LLC c/o Howard Kong 11601 Wilshire Blvd., 17th Floor Los Angeles, CA 90025** |
| | List the contract number of any government contract | | |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for maintenance and support services for Debtor's website. The current term expires September, 2017 and cost is $116,000/yr.** | |
|---|---|---|---|
| | State the term remaining | **September 2017** | **Hybris Corporation 1000 N. West Street, Suite 1200 Wilmington, DE 19801** |
| | List the contract number of any government contract | | |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | **Nastygal.com speed and performance monitoring services. The monthly cost is $7,966.00 and expires February 1, 2018.** | |
|---|---|---|---|
| | State the term remaining | | **Instart Logic Inc. 450 Lambert Avenue Palo Alto CA 94306** |
| | List the contract number of any government contract | | |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for customer care services. This is a month to month agreement with a monthly cost of $3,769.71.** | |
|---|---|---|---|
| | State the term remaining | **Month to Month** | **Interactive Intelligence 7601 Interactive Way Indianapolis, IN 46278** |
| | List the contract number of any government contract | | |

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | **Software license agreement ERP system. The cost is $4,344/month and expires Sept. 3, 2019.** | |
|---|---|---|---|
| | State the term remaining | **September 3, 2017** | **Island Pacific Systems Inc. 17310 Red Hill Ave., Suite 320 Irvine, CA 92614** |

| Debtor 1 | **Nasty Gal Inc.** | | | Case number *(if known)* | **2:16-bk-24862-BB** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  | List the contract number of any government contract | _____ |  |
|---|---|---|---|
| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for managed services and hosting. The cost of managed services is $4,000/month and Data Center hosting is $3,600/month until September 3, 2019.** | |
|  | State the term remaining | **September 3, 2019** | **Island Pacific Systems Inc.**<br>**17310 Red Hill Ave., Suite 320**<br>**Irvine, CA 92614** |
|  | List the contract number of any government contract | _____ | |
| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for software support of ERP system. The monthly fee is $4,072 and contract expires Sept. 3, 2019.** | |
|  | State the term remaining | **Sept. 3, 2019.** | **Island Pacific Systems Inc.**<br>**17310 Red Hill Ave., Suite 320**<br>**Irvine, CA 92614** |
|  | List the contract number of any government contract | _____ | |
| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | **ERecruitment services and software.  The cost is $400/month** | |
|  | State the term remaining | **6 months** | **Jobvite, Inc.**<br>**1300 El Camino Real, Suite 400**<br>**San Mateo, CA 94402** |
|  | List the contract number of any government contract | _____ | |
| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | **International shipping carrier.** | |
|  | State the term remaining | | **Landmark Global**<br>**27 West Anapamu Street, #357**<br>**Santa Barbara, CA  93101** |
|  | List the contract number of any government contract | _____ | |
| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for parking at $14,000/month** | |
|  | State the term remaining | **4 Months** | **LAZ Parking**<br>**801 S. Grand Avenue, Suite 475**<br>**Los Angeles , CA 90017** |
|  | List the contract number of any | _____ | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor 1   **Nasty Gal Inc.**                                                              Case number (*if known*)   **2:16-bk-24862-BB**
           First Name        Middle Name        Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| | |
| government contract | |

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | **Sublease for 1500sf of warehouse space in Kentucky Fulfillment Center.  The term is 7/1/16 to 1/31/17 and rent is $1,000/month.** | |
|---|---|---|---|
| | State the term remaining | **Januray 31, 2017** | **Magna Seating Louisville 165 Omicron Ct. Shepherdsville, KY 40165** |
| | List the contract number of any government contract | | |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | **Ships product from warehouse to customers.  The monthly fees are approximately $500,000.** | |
|---|---|---|---|
| | State the term remaining | | **Michael Merrilees UPS 1201 W. Olympic Blvd. Los Angeles, CA 90015** |
| | List the contract number of any government contract | | |

| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | **Online advertising automation platform on Facebook.  The cost is a subscription fee of $4,791.67/month** | |
|---|---|---|---|
| | State the term remaining | **10 months** | **Nanigans, Inc. 60 State Street, 12th Floor Boston, MA 2109** |
| | List the contract number of any government contract | | |

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | **Hosting of Debtor's servers.  The nastyshare, DW and POS servers locations. The agreement continues until terminated and the monthly fee is $4,035.00.** | |
|---|---|---|---|
| | State the term remaining | | **Net Data Centers, Inc. 11301 W Olympic Blvd., Suite 454 Los Angeles, CA 90064** |
| | List the contract number of any government contract | | |

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | | **Open Orders-See attached Exhibit 3** |
|---|---|---|---|

Debtor 1    **Nasty Gal Inc.**
_____
First Name          Middle Name          Last Name

Case number (*if known*)    **2:16-bk-24862-BB**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | |

| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | **Paypal service which provides a one time discount off a minium spent at Debtor's point of sale when the user pays with PayPal** | |
|---|---|---|---|
| | State the term remaining | | **PayPal NA CMS** |
| | List the contract number of any government contract | | **2211 North First Street** <br> **San Jose, CA 95131** |

| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | **Sublease for warehouse space in Kentucky Fulfillment Center. The monthly rent is $20,000/month.** | |
|---|---|---|---|
| | State the term remaining | **January 31, 2017** | **Premier Packaging, LLC** |
| | List the contract number of any government contract | | **3900 Produce Lane** <br> **Louisville, KY 40218** |

| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | **Lease for Debtor's fulfillment Center in Shepherdsville, Kentucky.  The lease expires August 31, 2022 and the monthly rent is $140,600.** | |
|---|---|---|---|
| | State the term remaining | **August 31, 2022** | **Prologis NA2 RPPKentucky LLC** |
| | List the contract number of any government contract | | **8102 Zionsville Road** <br> **Indianapolis, IN 46268** |

| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | **Nastygal.com web hosting.  The monthly cost is approximately $16,000/month.** | |
|---|---|---|---|
| | State the term remaining | | **Rackspace** |
| | List the contract number of any government contract | | **P.O. Box 730759** <br> **Dallas, TX 75373-0759** |

| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | **Affiliate marketing program.** | **Rakuten Marketing LLC** <br> **215 Park Avenue South, 8th Floor** <br> **New York, NY 10003** |
|---|---|---|---|
| | State the term remaining | | |

| Debtor 1 | **Nasty Gal Inc.** | | | Case number (*if known*) | **2:16-bk-24862-BB** |
| --- | --- | --- | --- | --- | --- |
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| --- | --- |

| | List the contract number of any government contract | _____ | |
| --- | --- | --- | --- |

| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | **Marketing automation services for $29,555 a month** | |
| --- | --- | --- | --- |
| | State the term remaining | **3 months** | **Salesforce**<br>**P.O. Box 203141**<br>**Dallas, TX 75320-3141** |
| | List the contract number of any government contract | _____ | |

| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | **Nastygal.com web platform maintenance agreement. Monthly fee is approximately $25,000.** | |
| --- | --- | --- | --- |
| | State the term remaining | | **SAP America, Inc.**<br>**P.O. Box 7780-824024**<br>**Philadelphia, PA 19182-4024** |
| | List the contract number of any government contract | _____ | |

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | **Sublease for warehouse space in Kentucky Fulfillment Center. Debtor receives $6,750/month for rent through 1/1/17, $8,650/month through 2/28/17 and then $12,450/month through 4/28/18.** | |
| --- | --- | --- | --- |
| | State the term remaining | **April 28, 2018** | **Shoemagoo, LLC**<br>**3515 Main Street, Suite 201**<br>**Chula Vista, CA  91911** |
| | List the contract number of any government contract | _____ | |

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | **Signal Brand has licensed Debtor's trademark to use in connection with handbags. Signal will owe Debtor royalty equal to 10% of net sales when it begins selling.** | |
| --- | --- | --- | --- |
| | State the term remaining | **December 31, 2021** | **Signal Brand LLC**<br>**320 W. 31st Street**<br>**Los Angeles, CA 90007** |
| | List the contract number of any government contract | _____ | |

Debtor 1    **Nasty Gal Inc.**

First Name          Middle Name          Last Name

Case number (if known)    **2:16-bk-24862-BB**

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.47.   State what the contract or lease is for and the nature of the debtor's interest | **Software license agreement for web performance monitoring.  It is an annual subscription at a cost of $15,153/year. The next fee is due June, 2017.** | |
|    State the term remaining | **June 2017** | **Splunk**<br>**250 Brannan Street**<br>**San Francisco, CA  94107** |
|    List the contract number of any government contract | | |
| 2.48.   State what the contract or lease is for and the nature of the debtor's interest | **Contract for IT operation support for Nastygal.com.  This is a month to month support contact to cost approxiamtely $30,000/month.** | |
|    State the term remaining | | **Spry Business Technology Solutions**<br>**P.O. Box 432**<br>**Chatswood NSW, Australia 2057** |
|    List the contract number of any government contract | | |
| 2.49.   State what the contract or lease is for and the nature of the debtor's interest | **Provides Tag management services. The cost is $1,000/month** | |
|    State the term remaining | **3 months** | **Tealium**<br>**11095 Torreyana Road**<br>**San Diego, CA 92121** |
|    List the contract number of any government contract | | |
| 2.50.   State what the contract or lease is for and the nature of the debtor's interest | **Contract for internet service at Debtor's Fulfillment Center. This is year 3 of a 5 year contact with a monthly cost of $1,480.00.** | |
|    State the term remaining | **2 years** | **Timwarner Cable**<br>**13820 Sunrise Valley Dr.**<br>**Herndon, VA 20171** |
|    List the contract number of any government contract | | |
| 2.51.   State what the contract or lease is for and the nature of the debtor's interest | **Provides merchange services for the two stores.  The contract can be terminated by either party with written notice.** | |
|    State the term remaining | | **Vantiv/Integrated Payments** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor 1 | **Nasty Gal Inc.** | | | Case number *(if known)* | **2:16-bk-24862-BB** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| | List the contract number of any government contract | _____ | |

| 2.52. | State what the contract or lease is for and the nature of the debtor's interest | **Provides backup internet service in Fulfillment Center.  In the last year of a 3 year contract with an annual cost of $15,124.32** | |
|---|---|---|---|
| | State the term remaining | **1 year** | **Windstream** |
| | List the contract number of any government contract | _____ | **P.O. Box 9001908** |
| | | | **Louisville, KY 40290-1908** |

# EXHIBIT 3

Nasty Gal, Inc

AP Aging and Open Order Report

11/20/2016

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | A LA MODE CLOTHING TOP CH | | | | | | | |
| | 1015 Crocker St Q 5 | | | | | | | |
| 101579 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 2436.25 |
| | A.J. MORGAN | | | | | | | |
| | 850 S Broadway Ste 202 03 | | | | | | | |
| 100322 | Los Angeles, CA 90014 | 0 | 0 | 0 | 0 | 0 | 0 | 10155 |
| | AGOLDE | | | | | | | |
| | 5715 Bickett Street | | | | | | | |
| 100226 | Huntington Park, CA 90255 | 0 | 0 | 0 | 0 | 0 | 0 | 83493 |
| | AIKIDO LLC | | | | | | | |
| | 2116 Kerwood Ave | | | | | | | |
| 101703 | Los Angeles, CA 90025 | 0 | 0 | 0 | 0 | 0 | 0 | 7554 |
| | AILA BLUE INC | | | | | | | |
| | 1401 Ebbets Drive | | | | | | | |
| 101522 | Reno, NV 89503 | 0 | 0 | 0 | 0 | 0 | 0 | 152 |
| | ALLIANCE | | | | | | | |
| | Jb11 2Nd Fl Kiriki Extn | | | | | | | |
| | Malviya Nagar | | | | | | | |
| 100429 | New Delhi, In 00011-0017 | 0 | 0 | 0 | 0 | 0 | 0 | 22814.28 |
| | AMERICAN DESIGN CLUB LLC | | | | | | | |
| | 7 Adelphi Street | | | | | | | |
| 101741 | Brooklyn, NY 11205 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| | AMERICAN RECYCLED | | | | | | | |
| | 1960 W 139Th Street | | | | | | | |
| 100118 | Gardena, CA 90249 | 0 | 0 | 0 | 0 | 0 | 0 | 795 |
| | AMERICAN VINTAGE | | | | | | | |
| | 8258 Phlox St | | | | | | | |
| 100295 | Downey, CA 90241 | 0 | 0 | 0 | 0 | 0 | 0 | 5700 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | ANB APPAREL INC DBA A PEA | | | | | | | |
| | 735 E 12Th St 106 | | | | | | | |
| 101386 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 6432.01 |
| | ANDARI  Fashion Inc. | | | | | | | |
| | 9626 Telstar Ave. | | | | | | | |
| 100057 | El Monte, CA 91731 | 0 | 0 | 0 | 0 | 0 | 0 | 38009.15 |
| | ANITA K JEWELRY | | | | | | | |
| | 2708 Foothill Blvd 305 | | | | | | | |
| 100343 | La Crescenta, CA 91214 | 0 | 0 | 0 | 0 | 0 | 0 | 8400 |
| 100615 | ANNA KOSTUROVA DESIGN INC | 0 | 0 | 0 | 0 | 0 | 0 | 6348 |
| | AREAWARE | | | | | | | |
| | 232 Neilston Street | | | | | | | |
| 100061 | Columbus, OH 43215 | 0 | 0 | 0 | 0 | 0 | 0 | 32.08 |
| | ARK & CO | | | | | | | |
| | 615 E 61St Street | | | | | | | |
| 100069 | Los Angeles, CA 90001 | 0 | 0 | 0 | 0 | 0 | 0 | 13568.02 |
| | ASILIO | | | | | | | |
| | Prime Business Credit | | | | | | | |
| | File 741084 | | | | | | | |
| 100031 | Los Angeles, CA 90074-1084 | 0 | 0 | 0 | 0 | 0 | 0 | 147925 |
| | AUDREY 3+1 | | | | | | | |
| | 1100 S San Pedro N 07 | | | | | | | |
| 100162 | Los Angeles, CA 90015 | 0 | 0 | 0 | 0 | 0 | 0 | 0.06 |
| | AWCC CORPORATION | | | | | | | |
| | 434 N Coast Hwy | | | | | | | |
| 101631 | Laguna Beach, CA 92651 | 0 | 0 | 0 | 0 | 0 | 0 | 13540.51 |
| | B-LOW THE BELT | | | | | | | |
| | 7625 Hayvenhurst Ave, Unit 23 | | | | | | | |
| 100033 | Van Nuys, CA 91406 | 0 | 0 | 0 | 0 | 0 | 0 | 36020 |
| | BAGATELLE | | | | | | | |
| | 8225 Mayrand Street | | | | | | | |
| | Suite 201 | | | | | | | |
| 100165 | Montreal, QC H4P CC7, Canada | 0 | 0 | 0 | 0 | 0 | 0 | 23969.5 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | BARDOT | | | | | | | |
| | 63 Victoria Cresent | | | | | | | |
| | Abbotsford Vic 03067 0000 | | | | | | | |
| 100635 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 416061.4 |
| 100175 | BB DAKOTA | 0 | 0 | 0 | 0 | 0 | 0 | 6122 |
| | BE WICKED INC. | | | | | | | |
| | 1020 Wilde St | | | | | | | |
| 101673 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 3780 |
| | BEACH RIOT | | | | | | | |
| | 1727 Superior Ave | | | | | | | |
| 100346 | Costa Mesa, CA 92627 | 0 | 0 | 0 | 0 | 0 | 0 | 44122 |
| | BECARRO INTERNATIONAL | | | | | | | |
| | 1730 Corporate Drive | | | | | | | |
| 100572 | Boynton Beach, FL 33426 | 0 | 0 | 0 | 0 | 0 | 0 | 5370 |
| | BEMINE NYC INC. | | | | | | | |
| | 19 W 34Th Street | | | | | | | |
| | Suite 806 | | | | | | | |
| 101697 | New York, NY 10001 | 0 | 0 | 0 | 0 | 0 | 0 | 2462.75 |
| | BENISTI USA/CA MOONRISE | | | | | | | |
| | 1650 Chabanel Ouest | | | | | | | |
| | Montreal, QC H4N 3M8 | | | | | | | |
| 100558 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 8142.51 |
| | BETSY JOHNSON | | | | | | | |
| | Steve Maddem Ltd | | | | | | | |
| | 52 35 Barnett Ave | | | | | | | |
| 100216 | Long Island City, NY 11104 | 0 | 0 | 0 | 0 | 0 | 0 | 148 |
| | BEULAH | | | | | | | |
| | 1031 Towne Avenue | | | | | | | |
| 100246 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| | BIG BUD PRESS | | | | | | | |
| | 1107 Fair Oaks Ave 25 | | | | | | | |
| 101444 | South Pasadena, CA 91030 | 0 | 0 | 0 | 0 | 0 | 0 | 10872 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | BIJOUX INDISCRETS | | | | | | | |
| | The Meadows | | | | | | | |
| | 301 Rte 17 North Ste 402 | | | | | | | |
| 100556 | Rutherford, NJ 07070 | 0 | 0 | 0 | 0 | 0 | 0 | 15315 |
| | BILLINI | | | | | | | |
| | 106 108 Ashford Avenue | | | | | | | |
| | Milperra Nsw 2214 | | | | | | | |
| 100653 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 66150 |
| | BLACK | | | | | | | |
| | 732 E 10Th St Unit 104 | | | | | | | |
| 100657 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 61183.75 |
| | BLACK AND GREIGE | | | | | | | |
| | 3699 E Olympic Blvd | | | | | | | |
| 100384 | Los Angeles, CA 90023 | 0 | 0 | 0 | 0 | 0 | 0 | 29528.04 |
| 100341 | BLANK GENERATION | 0 | 0 | 0 | 0 | 0 | 0 | 31719.01 |
| | BLUE BLUSH | | | | | | | |
| | 1175 Crocker Street | | | | | | | |
| 100437 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 14020.29 |
| | BLUEBIRD & CO INC. | | | | | | | |
| | 1862 East 1st St | | | | | | | |
| 100391 | Los Angeles, CA 90033 | 0 | 0 | 0 | 0 | 0 | 0 | 55718 |
| | BNB | | | | | | | |
| | 2330 Pontius Avenue | | | | | | | |
| | Suite 101 | | | | | | | |
| 100050 | Los Angeles, CA 90064 | 0 | 1317.12 | 0 | 0 | 0 | 0 | 154009.35 |
| | BOND-EYE AUSTRALIA PTY LT | | | | | | | |
| | 4934 36 Ralph St | | | | | | | |
| | Alexandria Nsw 02013 0000 | | | | | | | |
| 101692 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 13681.46 |
| | BOSSA STORE PTY LTD | | | | | | | |
| | 48 Crestdale Rd | | | | | | | |
| | Wantirna Melbourne Vic 03152 | | | | | | | |
| 101591 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 94026 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | BRASHY COUTURE, INC. | | | | | | | |
| | 7083 Hollywood Blvd | | | | | | | |
| 100112 | Los Angeles, CA 90028 | 0 | 0 | 0 | 0 | 0 | 0 | 32133 |
| | BRING IT UP INC | | | | | | | |
| | 4035 E Thousand Oaks Blvd | | | | | | | |
| | Ste 100 | | | | | | | |
| 101527 | Westlake Village, CA 91362 | 0 | 0 | 0 | 0 | 0 | 0 | 3315 |
| | BRIXTON | | | | | | | |
| | 1340 Rocky Point Dt | | | | | | | |
| 100206 | Oceanside, CA 92056 | 0 | 0 | 0 | 0 | 0 | 0 | 32046.5 |
| 100365 | BROTHER VELLIES | 0 | 0 | 0 | 0 | 0 | 0 | 28518 |
| | C. LUCE | | | | | | | |
| | 1016 S Towne Ave 108 | | | | | | | |
| 100681 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 3615.02 |
| | CALERES, INC. | | | | | | | |
| | PO Box 281777 | | | | | | | |
| 100231 | Atlanta, GA 30384-1777 | 0 | 0 | 0 | 0 | 0 | 0 | 25667 |
| | CALLAHAN | | | | | | | |
| | 38 E Montecito Ave | | | | | | | |
| | Unit 5B | | | | | | | |
| 101616 | Sierra Madrea, CA 91024 | 0 | 0 | 0 | 0 | 0 | 0 | 3809 |
| | CAPE ROBBIN | | | | | | | |
| | 18052 Rowland Street | | | | | | | |
| 100372 | City Of Industry, CA 91748 | -12554.9 | 0 | 0 | 0 | 0 | 0 | 137522.6 |
| | CASABAWA IMPORTS INC | | | | | | | |
| | 8900 Av Du Parc | | | | | | | |
| | Montreal, QC H2N 1Yb | | | | | | | |
| 101730 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 3264 |
| | CHAN LUU | | | | | | | |
| | 818 S Broadway | | | | | | | |
| | 6Th Fl | | | | | | | |
| 100698 | Los Angeles, CA 90014 | 0 | 0 | 0 | 0 | 0 | 0 | 18602 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | CHASER | | | | | | | |
| | 217 East 157Th Street | | | | | | | |
| 100700 | Gardena, CA 90248 | 0 | 0 | 0 | 0 | 0 | 0 | 17222.04 |
| | CHINESE LAUNDRY | | | | | | | |
| | Co The Cit Group | | | | | | | |
| | PO Box 1036 | | | | | | | |
| 100253 | Charlotte, NC 28201-1036 | 0 | 0 | 0 | 0 | 0 | 0 | 173906.65 |
| | CHONIES BRAND LLC | | | | | | | |
| | 19400 Forest Pl | | | | | | | |
| 101725 | Castro Valley, CA 94546 | 0 | 0 | 0 | 0 | 0 | 0 | 3494 |
| | CHRONICLE BOOKS | | | | | | | |
| | 680 Second Street | | | | | | | |
| 100707 | San Francisco, California 94107 | 0 | 0 | 0 | 0 | 0 | 0 | 1065.19 |
| 100366 | CIRCUS | 0 | 0 | 0 | 0 | 0 | 0 | 26768 |
| | CITIZENS OF HUMANITY | | | | | | | |
| | Milberg Factors Of Califo | | | | | | | |
| | 99 Park Avenue | | | | | | | |
| 100252 | New York, NY 10016 | 0 | 0 | 0 | 0 | 0 | 0 | 95016 |
| | CLEOBELLA | | | | | | | |
| | 5932 Bolsa Ave | | | | | | | |
| | Suite 102 | | | | | | | |
| 100713 | Huntington Beach, CA 92649 | 0 | 0 | 0 | 0 | 0 | 0 | 68562 |
| | CMS ASSOCIATES | | | | | | | |
| | 2 22 Okhla Ind Area Phs 2 | | | | | | | |
| | New Delhi 110 020 | | | | | | | |
| 100569 | India | 0 | 0 | 0 | 0 | 0 | 0 | 260208.29 |
| | COLOURS COUTURE LLC | | | | | | | |
| | 311 N Robertson Blvd | | | | | | | |
| | Ste 458 | | | | | | | |
| 101635 | Beverly Hills, CA 90211 | 0 | 0 | 0 | 0 | 0 | 0 | 11934 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | COMMANDO LLC | | | | | | | |
| | 472 Meadowland Dr | | | | | | | |
| | Ste 10 | | | | | | | |
| 101642 | S Burlington, VT 05403 | 0 | 0 | 0 | 0 | 0 | 0 | 2325 |
| | CONVERSE | | | | | | | |
| | 13328 Collections Center | | | | | | | |
| 100144 | Chicago, IL 60693-0133 | 0 | 11278.65 | 0 | 0 | 0 | 0 | 97314 |
| | COTTON CANDY | | | | | | | |
| | 735 E 12 Street 103 | | | | | | | |
| 100177 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 51346.67 |
| | CROSSWALK | | | | | | | |
| | Viale Ceertosa 125 20151 | | | | | | | |
| | Milano | | | | | | | |
| 100512 | Italy | 0 | 0 | 0 | 0 | 0 | 0 | 70553 |
| | CURRENT AIR CLOTHING, INC | | | | | | | |
| | 1015 S Crocker St | | | | | | | |
| 101687 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 96445.84 |
| 100562 | DAMSELFLY | 0 | 0 | 0 | 0 | 0 | 0 | 2512 |
| | DANCE & MARVEL | | | | | | | |
| | 1015 Crocker Street Q2 | | | | | | | |
| 100390 | Los Angeles, CA 90015 | 0 | 0 | 0 | 0 | 0 | 0 | 36825.1 |
| | DANIELLE GUIZIO | | | | | | | |
| | 90 Washington St Ste 12Q | | | | | | | |
| 100101 | New York, NY 10006 | 0 | 0 | 0 | 0 | 0 | 0 | 1995 |
| | DAVI & DANI | | | | | | | |
| | 777 E 10Th St 120 | | | | | | | |
| 101443 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 0.07 |
| | DEE ELLE (FOR SIENNA) | | | | | | | |
| | 1701 E Washington Blvd | | | | | | | |
| 100182 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 0.01 |
| 100310 | DEE-ELLE (DO NOT USE) | 0 | 0 | 0 | 0 | 0 | 0 | 3060 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | DESIGN ASSULYM MANUF HK L | | | | | | | |
| | Room 1701 17F Comweb Pl | | | | | | | |
| | Kowloon | | | | | | | |
| 101518 | Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 12374 |
| 100750 | DIMEPIECE | 0 | 0 | 0 | 0 | 0 | 0 | 11190 |
| | DIRTY BALLERINA | | | | | | | |
| | 306 5Th Ave | | | | | | | |
| | 3Rd Floor | | | | | | | |
| 101515 | New York, NY 10001 | 0 | 0 | 0 | 0 | 0 | 0 | 0.17 |
| | DISCOUNT UNIVERSE PTY LTD | | | | | | | |
| | 32 34 Wellington St | | | | | | | |
| | Collingwood | | | | | | | |
| 100258 | Melbourne, Vic 03066, Australia | 0 | 0 | 0 | 0 | 0 | 0 | 20760 |
| 100445 | DITA VON TEESE | 0 | 0 | 0 | 0 | 0 | 0 | 4729.2 |
| | DO NOT USE ML - JC FASHIO | | | | | | | |
| | Unit3 1F Fook Hong Ind | | | | | | | |
| | Bldg 19 Shenung Yuet Rd | | | | | | | |
| 100127 | Kowloon Bay, Kowloon, Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 20514.59 |
| | DOC MARTENS | | | | | | | |
| | Dept 3259 PO Box 123259 | | | | | | | |
| 100274 | Dallas, TX 75312-3259 | 0 | 0 | 0 | 0 | 0 | 0 | 31277.87 |
| | DOUBLE J FASHION GROUP | | | | | | | |
| | 5620 Ferrier St | | | | | | | |
| | Montreal, QC H4P 1M7 | | | | | | | |
| 100053 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 29336 |
| 100760 | DOUBLE ZERO | 0 | 0 | 0 | 0 | 0 | 0 | 0.01 |
| | DQT COLLECTION INC | | | | | | | |
| | 2670 Leonis Blvd | | | | | | | |
| 101495 | Vernon, CA 90058 | 0 | 0 | 0 | 0 | 0 | 0 | 0.01 |
| 101767 | DYI LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1168 |
| 100446 | DYSPNEA | 0 | 0 | 0 | 0 | 0 | 0 | 7992.11 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | EAST END APPARELS | | | | | | | |
| | C 19 | | | | | | | |
| | Sector 3 | | | | | | | |
| 101611 | Noida, Uttar Pradesh 201-301, India | 0 | 0 | 0 | 0 | 0 | 0 | 111651.74 |
| | EBAY | | | | | | | |
| | Wells Fargo PO Box 204611 | | | | | | | |
| 100172 | Dallas, TX 75320-4611 | 0 | 0 | 0 | 0 | 0 | 0 | 7815.26 |
| | ECRU LAB | | | | | | | |
| | 777 East 10Th St 105 | | | | | | | |
| 101586 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 454.26 |
| | E-EIGHT Fashion) Ltd. | | | | | | | |
| | 24 Shacklewell Lane | | | | | | | |
| | London, E8 2EZ, UK | | | | | | | |
| 100447 | | 0 | 0 | 0 | 0 | 0 | 0 | 16245 |
| | EIGHTY ONE ENTERPRISE | | | | | | | |
| | 9401 Whitmore Street | | | | | | | |
| 101221 | El Monte, CA 91731 | 0 | 0 | 0 | 0 | 0 | 0 | 12537.8 |
| | ELAW PRODUCTION LTD | | | | | | | |
| | 6 Links Yard 29A Spelman | | | | | | | |
| | London E1 5Lx | | | | | | | |
| 100525 | United Kingdom | 0 | 0 | 0 | 0 | 0 | 0 | 10100 |
| | EMORY PARK INC | | | | | | | |
| | 1169 Crocker Street | | | | | | | |
| 100523 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 15372.15 |
| | ENDLESS ROSE | | | | | | | |
| | 3775 Broadway Place | | | | | | | |
| 100158 | Los Angeles, CA 90007 | 0 | 0 | 0 | 0 | 0 | 0 | 170571.39 |
| | ENGLISH FACTORY | | | | | | | |
| | 3775 Broadway Place | | | | | | | |
| 100287 | Los Angeles, CA 90007 | 0 | 0 | 0 | 0 | 0 | 0 | 92184.2 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | EOC | | | | | | | |
| | 1420 Paloma St | | | | | | | |
| 100060 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 104077.47 |
| 100244 | ETSY | 0 | 0 | 0 | 0 | 0 | 0 | 3410.35 |
| | EUGENIA KIM | | | | | | | |
| | 347 West 36 Street | | | | | | | |
| 100056 | New York, NY 10018 | 0 | 0 | 0 | 0 | 0 | 0 | 5762 |
| | E2 CLOTHING | | | | | | | |
| | 1015 S Crocker St R23 | | | | | | | |
| 101473 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 0.08 |
| | FANTAS-EYES | | | | | | | |
| | 385 Fifth Avenue | | | | | | | |
| 100361 | New York, NY 10016 | 0 | 0 | 0 | 0 | 0 | 0 | 6831 |
| | FANTASY LINGERIE | | | | | | | |
| | 21100 Centre Pointe Pkwy | | | | | | | |
| 101615 | Santa Clarita, CA 91350 | 0 | 0 | 0 | 0 | 0 | 0 | 3976 |
| | FASHION ACCENTS | | | | | | | |
| | PO Box 40490 | | | | | | | |
| | 100 Nashua St | | | | | | | |
| 100023 | Providence, RI 02904-0490 | 0 | 1960 | 0 | 0 | 0 | 0 | 3929.5 |
| | FDI LOG BOX USA INC | | | | | | | |
| | 1350 Broadway Suite 2510 | | | | | | | |
| 100340 | New York, NY 10018 | 0 | 0 | 0 | 0 | 0 | 0 | 20913.29 |
| | FDI-ICF USA/FRM ST XAVIER | | | | | | | |
| | 1350 Broadway Suite 2510 | | | | | | | |
| 100078 | New York, NY 10018 | 0 | 0 | 0 | 0 | 0 | 0 | 6226.52 |
| | FEA MERCHANDISE INC | | | | | | | |
| | PO Box 716 | | | | | | | |
| 100421 | Cape May Ct Hse, NJ 08210 | 0 | 0 | 0 | 0 | 0 | 0 | 207172 |
| | FEW MODA INC | | | | | | | |
| | 1460 Broadway 16Th Floor | | | | | | | |
| | New York | | | | | | | |
| 101563 | New York, NY 10036 | 0 | 1810.44 | 0 | 0 | 0 | 0 | 13131 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| 100820 | FIRST BASE | 0 | 0 | 0 | 0 | 0 | 0 | 29297 |
| 101509 | FLOOK | 0 | 0 | 0 | 0 | 0 | 0 | 4240.5 |
| | FLYNN SKYE | | | | | | | |
| | 2320 Abbot Kinney Blvd C | | | | | | | |
| 101461 | Venice, CA 90291 | 0 | 308 | 0 | 0 | 0 | 0 | 96013 |
| | FOR LOVE AND LEMONS | | | | | | | |
| | 2140 E 7Th Place | | | | | | | |
| | A1N | | | | | | | |
| 100085 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 189065 |
| | FOXIEDOX | | | | | | | |
| | PO Box 962 | | | | | | | |
| 100260 | South Bend, IN 46624 | 0 | 0 | 0 | 0 | 0 | 0 | 26029.6 |
| | FRASIER STERLING JEWELRY | | | | | | | |
| | 13400 Sabre Springs Pkwy | | | | | | | |
| | Suite 155 | | | | | | | |
| 101584 | San Diego, CA 92128 | 0 | 0 | 0 | 0 | 0 | 0 | 3470.4 |
| | FRAULEIN KINK INC | | | | | | | |
| | BOXHAGENER STR. 32 | | | | | | | |
| 101764 | BERLIN  Germany 10245 | 0 | 0 | 0 | 0 | 0 | 0 | 9314.85 |
| | FRESH OF LA | | | | | | | |
| | 2260 E 15Th Street | | | | | | | |
| 101489 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 0.07 |
| | GARDEN TEXTILES PVT LTD | | | | | | | |
| | 23A Ballygurnge Place | | | | | | | |
| 100426 | Kolkata, In 00070-0019 | 0 | 0 | 0 | 0 | 0 | 0 | 17031.6 |
| 100845 | GENIE BY EUGENIA | 0 | 0 | 0 | 0 | 0 | 0 | 3018 |
| | GHP MEDIA INC, | | | | | | | |
| | 475 Heffernan Drive | | | | | | | |
| 101688 | West Haven, CT 06516 | 0 | 0 | 0 | 0 | 0 | 0 | 0.17 |
| 100371 | GINGERFIZZ/INDIGOCULT LTD | 0 | 0 | 0 | 0 | 0 | 0 | 60660.01 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | GINGKO ELECTRONICS LTD | | | | | | | |
| | Unit C27 Holly Farm Bs Pk | | | | | | | |
| | Honiley Kenilworth | | | | | | | |
| 101736 | Warwickshire Cv81Np, UK | 0 | 0 | 0 | 0 | 0 | 0 | 18.02 |
| | GLAMOROUS | | | | | | | |
| | 4500 140Th Avenue North | | | | | | | |
| 100037 | Clearwater, FL 33762 | 0 | 0 | 0 | 0 | 0 | 0 | 77370.07 |
| | GLARE FASHION | | | | | | | |
| | 942 Towne Ave 102 | | | | | | | |
| 101593 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 12.04 |
| | GMPC | | | | | | | |
| | 11390 West Olympic Blvd | | | | | | | |
| | Suite 400 | | | | | | | |
| 100452 | Los Angeles, CA 90064 | 0 | 0 | 0 | 0 | 0 | 0 | 3430.25 |
| | GOLDIE LONDON | | | | | | | |
| | 850 Broadway Street | | | | | | | |
| 101476 | Los Angeles, CA 90014-3271 | 0 | 0 | 0 | 0 | 0 | 0 | 15060.04 |
| | GOOD WORTH LLC | | | | | | | |
| | 3235 University Ave 633 | | | | | | | |
| 101731 | San Diego, CA 92104 | 0 | 0 | 0 | 0 | 0 | 0 | 780 |
| | GREY CITY | | | | | | | |
| | 2920 Eastlake Ave E Ste | | | | | | | |
| 100399 | Seattle, WA 98102 | 0 | 0 | 0 | 0 | 0 | 0 | 2109 |
| | GRUPO ESPIRAL LLC | | | | | | | |
| | 11330 Interchange | | | | | | | |
| | Circle North | | | | | | | |
| 101721 | Miramar, FL 33025 | 0 | 54.85 | 0 | 0 | 0 | 0 | 9829.75 |
| | H+D | | | | | | | |
| | 735 E 12Th St 101 | | | | | | | |
| 100242 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 8760 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | HANGZHOU UE FASHION CO LT | | | | | | | |
| | 16F E Tower Julong Plaza | | | | | | | |
| | No9 Hangda Rd | | | | | | | |
| 101639 | Hangzhou 310007, China | 0 | 0 | 0 | 0 | 0 | 0 | 52633.57 |
| | HAPPINESS (LA COPPIA INC) | | | | | | | |
| | 4916 Shady Trail St | | | | | | | |
| 101733 | Simi Valley, CA 93063 | 0 | 0 | 0 | 0 | 0 | 0 | 3408 |
| | HE SAID SHE SAID | | | | | | | |
| | 107 S 13Th Street | | | | | | | |
| 100526 | Philadelphia, PA 19107 | 0 | 0 | 0 | 0 | 0 | 0 | 37.5 |
| | HERA COLLECTION | | | | | | | |
| | 1016 Towne Ave 107 | | | | | | | |
| 101508 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 30759.01 |
| | HIPS & HAIR | | | | | | | |
| | 1420 S Ritchey St | | | | | | | |
| | Unit B | | | | | | | |
| 100454 | Santa Ana, CA 92705 | 0 | 0 | 0 | 0 | 0 | 0 | 2313.02 |
| | HK BRIGHT INT'L TRADE CO | | | | | | | |
| | Room 304 Haiphong Mansion | | | | | | | |
| | 53 55 Haiphong Road | | | | | | | |
| 101647 | Tsim Sha Tsui, Kowloon, Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 75523.03 |
| | HONEY PUNCH | | | | | | | |
| | 1535 Rio Vista Ave | | | | | | | |
| 100017 | Los Angeles, CA 90023 | 0 | 0 | 0 | 0 | 0 | 0 | 167430.71 |
| | HOT & DELICIOUS | | | | | | | |
| | 1015 S Crocker Street | | | | | | | |
| | Q 9 | | | | | | | |
| 100248 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 0.04 |
| | HOT AS HELL | | | | | | | |
| | 8581 Santa Monica Blvd 322 | | | | | | | |
| 100453 | West Hollywood, CA 90069 | 0 | 0 | 0 | 0 | 0 | 0 | 185678 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | HOT SHOT HK LLC | | | | | | | |
| | 1407 Broadway | | | | | | | |
| | Suite 2018 | | | | | | | |
| 101470 | New York, NY 10018 | 0 | 0 | 0 | 0 | 0 | 0 | 1820 |
| | HOUSE OF CARDS | | | | | | | |
| | PO Box 2369 | | | | | | | |
| | Fortitude Valley Bc | | | | | | | |
| 100455 | Qld 04006, Australia | 0 | 0 | 0 | 0 | 0 | 0 | 47.94 |
| | HOUSE OF QUIRKY | | | | | | | |
| | 860 S Los Angeles St | | | | | | | |
| | Suite 706 | | | | | | | |
| 100290 | Los Angeles, CA 90014 | 0 | 0 | 0 | 0 | 0 | 0 | 15844 |
| | HUNTER | | | | | | | |
| | PO Box 2032 | | | | | | | |
| 100065 | Hicksville, NY 11802 | 0 | 0 | 0 | 0 | 0 | 0 | 6598.5 |
| | I CCO | | | | | | | |
| | 1015 S Crocker Street | | | | | | | |
| | Q22 | | | | | | | |
| 100159 | Los Angeles, CA 90021 | 0 | 818.3 | 0 | 0 | 0 | 0 | 4094.85 |
| | I-MAR LLC | | | | | | | |
| | Dba Lime Vine | | | | | | | |
| | 5150 Rancho Road | | | | | | | |
| 101720 | Huntington Beach, CA 92647 | 0 | 0 | 0 | 0 | 0 | 0 | 14527 |
| | INDAH | | | | | | | |
| | PO Box 1012 | | | | | | | |
| 100907 | Hanalei, HI 96714 | 0 | 0 | 0 | 0 | 0 | 0 | 60499 |
| | INDIE SWIMWEAR LLC | | | | | | | |
| | 533 East Ocean Ave | | | | | | | |
| 101713 | Boynton Beach, FL 33435 | 0 | 0 | 0 | 0 | 0 | 0 | 8780 |
| | INMOD, INC. | | | | | | | |
| | 777 E 12Th Street | | | | | | | |
| 101500 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 39837.07 |
| 101769 | INSUNG CORPORATION | 0 | 0 | 0 | 0 | 0 | 0 | 2724 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | INTENTIONALLY BLANK | | | | | | | |
| | 160 North 6Th Street | | | | | | | |
| 100293 | Brooklyn, NY 11211 | 0 | 0 | 0 | 0 | 0 | 0 | 19428 |
| | INTERCITY TRADERS PVT LTD | | | | | | | |
| | A971 Okhla Phase Ii | | | | | | | |
| 100456 | New Delhi, In 00011-0020 | 0 | 0 | 0 | 0 | 0 | 0 | 53598.25 |
| | IRON FIST INTL. | | | | | | | |
| | 130 South Anderson St | | | | | | | |
| 100035 | Los Angeles, CA 90033 | 5000 | 0 | 0 | 0 | 0 | 0 | 85606.8 |
| | IZOLA, INC. | | | | | | | |
| | 149 Smith St | | | | | | | |
| 101742 | Brooklyn, NY 11201 | 0 | 0 | 0 | 0 | 0 | 0 | 1008 |
| | J. YAN LTD | | | | | | | |
| | Unit 7 9 17 Prak Royal Rd | | | | | | | |
| | London Nw107L6 | | | | | | | |
| 101507 | United Kingdom | 0 | 0 | 0 | 0 | 0 | 0 | 15195.03 |
| | J.C. DOSSIER | | | | | | | |
| | 831 Lawson Street | | | | | | | |
| 100296 | City Of Industry, CA 91748 | 0 | 0 | 0 | 0 | 0 | 0 | 107964.6 |
| | JAC VANEK | | | | | | | |
| | PO Box 1017 | | | | | | | |
| 100077 | Lake Forest, CA 92609-1017 | 0 | 1881.6 | 0 | 0 | 0 | 0 | 20763.5 |
| | JADED | | | | | | | |
| | Unit 3 Devonshire Busines | | | | | | | |
| | Chester Road | | | | | | | |
| 101420 | Borehamwood, Wd6, UK | 0 | 0 | 0 | 0 | 0 | 0 | 300768.09 |
| | JAINSON'S INTERNATIONAL | | | | | | | |
| | 7526 Tyrone Avenue | | | | | | | |
| 101729 | Van Nuys, CA 91405 | 0 | 0 | 0 | 0 | 0 | 0 | 7980 |
| | JAKIMAC | | | | | | | |
| | 3603 Seneca Ave | | | | | | | |
| 100027 | Los Angeles, CA 90039 | 0 | 0 | 0 | 0 | 0 | 0 | 12206 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | JAKKE LIMITED | | | | | | | |
| | 55 Loudoun Road St. John'S Wood | | | | | | | |
| 100459 | London NW8 0DL UK | 0 | 0 | 0 | 0 | 0 | 0 | 78 |
| | JAMERIC INC | | | | | | | |
| | 3 2 21 Jingumae | | | | | | | |
| | Shibuya Ku | | | | | | | |
| 101659 | Tokyo 01-10015, Japan | 0 | 0 | 0 | 0 | 0 | 0 | 360 |
| | JC FASHION GRP LTD | | | | | | | |
| | Unit3 1F Fook Hong Ind | | | | | | | |
| | Bldg 19 Shenung Yuet Rd | | | | | | | |
| 100220 | Kowloon Bay, Kowloon, Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 182801.25 |
| | JC INDUSTRIES | | | | | | | |
| | 2122 West Flotilla Street | | | | | | | |
| 100288 | Montebello, CA 90640 | 0 | 0 | 0 | 0 | 0 | 0 | 587.2 |
| | JEFFREY CAMPBELL FOOTWEAR | | | | | | | |
| | Attn Kimi | | | | | | | |
| | 2476 Overland Ave 301 | | | | | | | |
| 100081 | Los Angeles, CA 90064 | 0 | 0 | 0 | 0 | 0 | 0 | 290795.02 |
| | JTJ GROUP INC | | | | | | | |
| | 1109 S Boyle Ave | | | | | | | |
| 100496 | Los Angeles, CA 90023 | 0 | 0 | 0 | 0 | 0 | 0 | 0.06 |
| | KACOO USA | | | | | | | |
| | 4500 140Th Avenue North | | | | | | | |
| | Ste 101 | | | | | | | |
| 100223 | Clearwater, FL 33762 | 6711.4 | 0 | 0 | 0 | 0 | 0 | 36819.34 |
| | KAT MACONIE | | | | | | | |
| | 232 Madison Avenue | | | | | | | |
| | Suite 1407 | | | | | | | |
| 100360 | New York, NY 10016 | 0 | 0 | 0 | 0 | 0 | 0 | 9529 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | KENT STETSON | | | | | | | |
| | 1005 Main Street | | | | | | | |
| | Suite 8224 | | | | | | | |
| 101436 | Pawtucket, RI 02860 | 0 | 0 | 0 | 0 | 0 | 0 | 894 |
| | KENT STETSON | | | | | | | |
| | 1005 Main Street | | | | | | | |
| | Suite 8224 | | | | | | | |
| 101469 | Pawtucket, RI 02860 | 0 | 0 | 0 | 0 | 0 | 0 | 817 |
| | KERISSA CREATIONS | | | | | | | |
| | 15 Lark Industrial Pkwy | | | | | | | |
| 100265 | Greenville, RI 02828 | 0 | 0 | 0 | 0 | 0 | 0 | 1925 |
| | KILLBRAND APPAREL | | | | | | | |
| | Johnathan Smith | | | | | | | |
| | 16 Nhigh St Unit J | | | | | | | |
| 101645 | Millville, NJ 08332 | 0 | 0 | 0 | 0 | 0 | 0 | 6931 |
| | KITTY TEXTILE INC. | | | | | | | |
| | Adelyn Rae | | | | | | | |
| | 2812 S Grand Ave | | | | | | | |
| 101704 | Los Angeles, CA 90007 | 0 | 0 | 0 | 0 | 0 | 0 | 70859 |
| | KOPPER & ZINK PTY LTD | | | | | | | |
| | 850 South Broadway | | | | | | | |
| | Suite 501 | | | | | | | |
| 101519 | Los Angeles, CA 90014-3239 | 0 | 0 | 0 | 0 | 0 | 0 | 17930 |
| | KORE SWIM | | | | | | | |
| | 3053 Fillmore Street 207 | | | | | | | |
| 100959 | San Francisco, CA 94123 | 0 | 0 | 0 | 0 | 0 | 0 | 7121 |
| 101752 | KULANI KINIS PTY LIMITED | 0 | 0 | 0 | 0 | 0 | 0 | 3714 |
| | LASER KITTEN | | | | | | | |
| | 120 E 8Th St Ste 604 | | | | | | | |
| 101565 | Los Angeles, CA 90014 | 0 | 0 | 0 | 0 | 0 | 0 | 4.8 |

| VENDOR# | | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|---|
| | | LAVISH ALICE | | | | | | | |
| | | Unit 33 | | | | | | | |
| | | Soapstone Way, Irlam Business Centr | | | | | | | |
| 100357 | | Manchester M44 6RA UK | 0 | 0 | 0 | 0 | 0 | 0 | 214588.03 |
| | | LE MEILLEUR, INC | | | | | | | |
| | | Dba Kaii | | | | | | | |
| | | 3055 Furitland Ave | | | | | | | |
| 100468 | | Vernon, CA 90058 | 0 | 0 | 0 | 0 | 0 | 0 | 93019.59 |
| | | LEE+LANI | | | | | | | |
| | | 719 S Los Angeles St 926 | | | | | | | |
| 100277 | | Los Angeles, CA 90014 | 0 | 0 | 0 | 0 | 0 | 0 | 86478.5 |
| | | LEG AVENUE | | | | | | | |
| | | 19601 E Walnut Dr South | | | | | | | |
| 100398 | | City Of Industry, CA 91748 | 0 | 0 | 0 | 0 | 0 | 0 | 3795 |
| | | LENA BERNARD | | | | | | | |
| | | 1740 Westar Drive | | | | | | | |
| 100351 | | Oxnard, CA 93033 | 0 | 0 | 0 | 0 | 0 | 0 | 3780 |
| | | LEVI STRAUSS & CO | | | | | | | |
| | | 1155 Battery Street | | | | | | | |
| 100465 | | San Francisco, CA 94111 | 0 | 0 | 0 | 0 | 0 | 0 | 446648.5 |
| 100552 | | LFL (DO NOT USE) | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| | | LIKE DREAMS | | | | | | | |
| | | 1211 Long Beach Ave | | | | | | | |
| | | 2F | | | | | | | |
| 100026 | | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 6400 |
| | | LINE & DOT | | | | | | | |
| | | 2807 S Santa Fe Ave | | | | | | | |
| 100124 | | Los Angeles, CA 90058 | 0 | 0 | 0 | 0 | 0 | 0 | 38708 |
| | | LINE 6IX INC. | | | | | | | |
| | | 600 E Washington Blvd | | | | | | | |
| | | N 14 | | | | | | | |
| 101651 | | Los Angeles, CA 90015 | 0 | 4385.5 | 0 | 0 | 0 | 0 | 5224.7 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | LIONESS | | | | | | | |
| | 64 Kippax Street | | | | | | | |
| | Suite 106 | | | | | | | |
| 100358 | Surry Hills, Nsw 02010, Australia | 0 | 0 | 0 | 0 | 0 | 0 | 205403.06 |
| | LNA CLOTHING | | | | | | | |
| | 3200 Airport Ave Ste 16 | | | | | | | |
| 100997 | Santa Monica, CA 90405 | 0 | 0 | 0 | 0 | 0 | 0 | 51611 |
| | LOCAL HEROES | | | | | | | |
| | 00-511 WARSZAWA | | | | | | | |
| | UL. NOWOGRODZKA 31 | | | | | | | |
| 101000 | | 0 | 0 | 0 | 0 | 0 | 0 | 1134 |
| | LOLLI SWIM | | | | | | | |
| | 1278 Glenneyre St 290 | | | | | | | |
| 100385 | Laguna Beach, CA 92651 | 0 | 0 | 0 | 0 | 0 | 0 | 61778 |
| | LOVECAT/BABELFAIR | | | | | | | |
| | 545 8Th Ave Suite 1250 | | | | | | | |
| 100236 | New York, NY 10018 | 0 | 0 | 0 | 0 | 0 | 0 | 21163 |
| | LOVELY DAY | | | | | | | |
| | 1100 S San Pedro Street | | | | | | | |
| | O 12 | | | | | | | |
| 100502 | Los Angeles, CA 90015 | 0 | 0 | 0 | 0 | 0 | 0 | 69211.26 |
| | LOVERICHE | | | | | | | |
| | 1015 S Crocker St Q12 | | | | | | | |
| 101013 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 0.01 |
| | LUCCA COUTURE | | | | | | | |
| | Babel Fair Showroom | | | | | | | |
| | 545 8th Ave., Suite 1250 | | | | | | | |
| 101015 | New York, NY 10018 | 0 | 0 | 0 | 0 | 0 | 0 | 5220.01 |
| 101754 | LUCIANA TOLEDO ELLINGTON | 0 | 0 | 0 | 0 | 0 | 0 | 910 |
| | LUCY PARIS | | | | | | | |
| | 999 S Meridian Ave | | | | | | | |
| 100547 | Alhambra, CA 91803 | 0 | 0 | 0 | 0 | 0 | 0 | 36100.96 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | LUMIERE | | | | | | | |
| | 2807 S Santa Fe Ave | | | | | | | |
| 100046 | Vernon, CA 90058 | -8615.18 | 0 | 0 | 0 | 0 | 0 | 17042.28 |
| | LUNIK APPAREL INC | | | | | | | |
| | 1015 S Crocker St R31 | | | | | | | |
| 101708 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 20893.51 |
| | LUST FOR LIFE | | | | | | | |
| | 1086 Teaneck Road Suite | | | | | | | |
| 100292 | Teaneck, NJ 07666 | 0 | 0 | 0 | 0 | 0 | 0 | 44367 |
| | LUX LA | | | | | | | |
| | 130 E Jefferson Blvd | | | | | | | |
| 101471 | Los Angeles, CA 90011 | 0 | 0 | 0 | 0 | 0 | 0 | 37172.39 |
| | LUXE 55, LLC | | | | | | | |
| | Shine Papers | | | | | | | |
| | 665 Johnnie Dodds Blvd | | | | | | | |
| 101740 | Mount Pleasant, SC 29464 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| | MAAD HAV OVERSEAS | | | | | | | |
| | No 47 Perumal Nagar 2Nd S | | | | | | | |
| | Chennai Tamil Nadu 600061 | | | | | | | |
| 100368 | India | 0 | 0 | 0 | 0 | 0 | 0 | 14934.26 |
| 100185 | MAISON CLOSE | 0 | 0 | 0 | 0 | 0 | 0 | 2958 |
| | MAISON SCOTCH | | | | | | | |
| | SCOTCH & SODA | | | | | | | |
| | JACOBUS SPIJKERDREEF 20-24 | | | | | | | |
| | 2132 PZ HOOFDDORP | | | | | | | |
| 100155 | | 0 | 0 | 0 | 0 | 0 | 0 | 56474 |
| | MAKERS OF DREAMS | | | | | | | |
| | 1015 S Crocker St | | | | | | | |
| | S15 | | | | | | | |
| 101453 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 30549.07 |
| | MARCA AGENCY LLC | | | | | | | |
| | 1370 S Ridgeley Dr | | | | | | | |
| 101619 | Los Angeles, CA 90016 | 0 | 0 | 0 | 0 | 0 | 0 | 42014.01 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | MATISSE | | | | | | | |
| | 1550 E Franklin Ave | | | | | | | |
| 100276 | El Segundo, CA 90245 | 0 | 0 | 0 | 0 | 0 | 0 | 50576 |
| | MATISSE FOOTWEAR/COCONUTS | | | | | | | |
| | 1550 E Franklin Avenue | | | | | | | |
| 101399 | El Segundo, CA 90245 | 0 | 0 | 0 | 0 | 0 | 0 | 5579 |
| | MATT BLACK | | | | | | | |
| | 130 South Anderson Street | | | | | | | |
| 100337 | Los Angeles, CA 90033 | 0 | 0 | 0 | 0 | 0 | 0 | 19591.95 |
| | MELODY APPAREL | | | | | | | |
| | 110 East 9Th Street | | | | | | | |
| | Cal Market Ctr Suite B901 | | | | | | | |
| 100538 | Los Angeles, CA 90079 | 0 | 0 | 0 | 0 | 0 | 0 | 3704 |
| | MELYSSA LAUREN MARINOVICH | | | | | | | |
| | 931 S Wooster Street | | | | | | | |
| | Suite 4 | | | | | | | |
| 101650 | Los Angeles, CA 90034 | 0 | 0 | 0 | 0 | 0 | 0 | 4340 |
| | MIAMI STYLE MAFIA INC. | | | | | | | |
| | Simonett Pereira | | | | | | | |
| | 2324 Nw 5Th Ave | | | | | | | |
| 101694 | Miami, FL 33127 | 0 | 0 | 0 | 0 | 0 | 0 | 9376.04 |
| | MILLENNIAL BRANDS, LLC | | | | | | | |
| | PO Box 952112 | | | | | | | |
| 100160 | Dallas, TX 75395-2112 | 0 | 0 | 0 | 0 | 0 | 0 | 21305 |
| | MINK PINK | | | | | | | |
| | 860 S Los Angeles Street # 706 | | | | | | | |
| 100469 | Los Angeles CA 90014 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| | MISHA | | | | | | | |
| | 5903 West Side Avenue | | | | | | | |
| 100348 | North Bergen, NJ 07047 | 0 | 0 | 0 | 0 | 0 | 0 | 288 |
| | MJ ACCESSORIES LLC | | | | | | | |
| | 1410 Broadway Suite 501 | | | | | | | |
| 101658 | New York, NY 10018 | 0 | 0 | 0 | 0 | 0 | 0 | 7990.5 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | MJ BRANDS/YOKI FASHION | | | | | | | |
| | 1410 Broadway Suite 1005 | | | | | | | |
| 100269 | New York, NY 10018 | 0 | 0 | 0 | 0 | 0 | 0 | 8505 |
| | ML-MAADHAV | | | | | | | |
| | No 47 Perunal Nagar | | | | | | | |
| | 2Nd St Nanganallur | | | | | | | |
| 100041 | Chennai Tamil Nadu, In 00060-0061 | 0 | 0 | 0 | 0 | 0 | 0 | 233604.01 |
| 100266 | ML-UNIQUE | 0 | 0 | 0 | 0 | 0 | 0 | 32330.62 |
| | MLV | | | | | | | |
| | 225 West 35Th Street | | | | | | | |
| 100306 | New York, NY 10001 | 0 | 0 | 0 | 0 | 0 | 0 | 9338 |
| | MNKR INC | | | | | | | |
| | 642 Moulton Ave W 11 | | | | | | | |
| 101560 | Los Angeles, CA 90031 | 0 | 0 | 0 | 0 | 0 | 0 | 1750 |
| | MODERN DAY HIPPIE | | | | | | | |
| | 4220 12 Degnan Blvd | | | | | | | |
| 101474 | Los Angeles, CA 90008 | 0 | 0 | 0 | 0 | 0 | 0 | 1222 |
| | MOKUYOBI THREADS LLC | | | | | | | |
| | 1010 Sycamore Avenue 315 | | | | | | | |
| 101678 | South Pasadena, CA 91030 | 0 | 0 | 0 | 0 | 0 | 0 | 21.25 |
| | MOON COLLECTION | | | | | | | |
| | 1100 S San Pedro St | | | | | | | |
| | B 09 | | | | | | | |
| 100275 | Los Angeles, CA 90015 | 0 | 5316.5 | 0 | 0 | 0 | 0 | 25485.02 |
| | MOTEL | | | | | | | |
| | Unit 27 Dunlop Road | | | | | | | |
| | Hunt End Ind Est | | | | | | | |
| 100063 | B975Xp Redditch, Worcs, UK | 0 | 0 | 0 | 0 | 0 | 0 | 39513.46 |
| | MYSTERY BEEHIVE PTY LTD | | | | | | | |
| | Suite 124 Level 1 | | | | | | | |
| | Kms Bldg 8 24 Kippax St | | | | | | | |
| 101702 | Surry Hills, Nsw 02010, Australia | 0 | 0 | 0 | 0 | 0 | 0 | 6516.01 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | N PHILANTHROPY LLC | | | | | | | |
| | 1385 E 15Th Street | | | | | | | |
| 101717 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 4402 |
| 101099 | NAKED ZEBRA | 0 | 0 | 0 | 0 | 0 | 0 | 0.01 |
| | NANA JUDY | | | | | | | |
| | 8680 Melrose Ave | | | | | | | |
| 100120 | West Hollywood, CA 90069 | 0 | 0 | 0 | 0 | 0 | 0 | 80 |
| 100140 | NASTY GAL VINTAGE | 0 | 0 | 0 | 0 | 0 | 0 | 17349.83 |
| 100157 | NBD | 0 | 0 | 0 | 0 | 0 | 0 | 20163 |
| | NEON COWBOYS | | | | | | | |
| | Attn Asia Hall | | | | | | | |
| | 505 Climbing Ivy Ct | | | | | | | |
| 101690 | Apopka, FL 32712 | 0 | 0 | 0 | 0 | 0 | 0 | 3020 |
| | NES JEWELRY INC | | | | | | | |
| | 20 West 33Rd Street | | | | | | | |
| | 6Th Floor | | | | | | | |
| 101657 | New York, NY 10001 | 0 | 0 | 0 | 0 | 0 | 0 | 29.75 |
| 100291 | NEUW | 0 | 0 | 0 | 0 | 0 | 0 | 99 |
| | NEW BALANCE | | | | | | | |
| | PO Box 415206 | | | | | | | |
| 101413 | Boston, Ma 02241-5206 | 0 | 0 | 0 | 0 | 0 | 0 | 110387.75 |
| | NEW YORK ACESSORY GROUP | | | | | | | |
| | 411 5Th Avenue 4Th Floor | | | | | | | |
| 100173 | New York, NY 10016 | 0 | 0 | 0 | 0 | 0 | 0 | 14576.64 |
| | NICOLETTE | | | | | | | |
| | 2051 E 55Th St | | | | | | | |
| | 2F | | | | | | | |
| 100189 | Vernon, CA 90058 | 0 | 0 | 0 | 0 | 0 | 0 | 45680.99 |
| | NIGHT WALKER | | | | | | | |
| | 6111 S Gramercy Place | | | | | | | |
| | Unit 6 | | | | | | | |
| 100407 | Los Angeles, CA 90047 | 0 | 0 | 0 | 0 | 0 | 0 | 39878.67 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---------|--------------------|---------|---------|------|-------|-------|-----|----------|
| | NOIR | | | | | | | |
| | 362 FIFTH AVENUE | | | | | | | |
| | SIXTH FLOOR | | | | | | | |
| | NEW YORK, NY 10001 | | | | | | | |
| 100051 | | 0 | 3240.86 | 0 | 0 | 0 | 0 | 12 |
| | NOIR JEWELRY | | | | | | | |
| | 362 Fifth Ave | | | | | | | |
| | Sixth Floor | | | | | | | |
| 100104 | New York, NY 10001 | 0 | 0 | 0 | 0 | 0 | 0 | 29480.75 |
| | NOISY MAY | | | | | | | |
| | 225 A De Liege Ouset | | | | | | | |
| | Montreal, QC H2P 1H4 | | | | | | | |
| 101596 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 5542.09 |
| 101109 | NON-BLONDE | 0 | 0 | 0 | 0 | 0 | 0 | 22069 |
| | NOVA | | | | | | | |
| | 225 W 35Th Street | | | | | | | |
| 100045 | New York, NY 10001 | 0 | 0 | 0 | 0 | 0 | 0 | 8.5 |
| | NSFW INTIMATES | | | | | | | |
| | c/o DAMEIN JACKSON | | | | | | | |
| | 5008 LEMON GROVE AVE. | | | | | | | |
| | LOS ANGELES, CA 90029 | | | | | | | |
| 100557 | | 0 | 0 | 0 | 0 | 0 | 0 | 1950 |
| 101459 | NUDE - USE VENDOR 101592 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| | NUDE LABEL INC | | | | | | | |
| | 1145 Towne Ave 7 | | | | | | | |
| 101592 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 4290.06 |
| | NY STYLE | | | | | | | |
| | PO Box 1036 | | | | | | | |
| 100404 | Charlotte, NC 28201-1036 | 0 | 0 | 0 | 0 | 0 | 0 | 15762.15 |
| | NYLA | | | | | | | |
| | 4833 Everett Ave. | | | | | | | |
| 100408 | Vernon, CA 90058 | 0 | 0 | 0 | 0 | 0 | 0 | 51580 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | OH LA LA CHERI | | | | | | | |
| | 3520 Nw 46Th St | | | | | | | |
| 100544 | Miami, FL 33142 | 0 | 0 | 0 | 0 | 0 | 0 | 45603.4 |
| | OH MY LOVE | | | | | | | |
| | 283 Mare Street | | | | | | | |
| | Hackney Ldn E8 1Pj | | | | | | | |
| 100082 | United Kingdom | 0 | 0 | 0 | 0 | 0 | 0 | 202333.07 |
| | OHS CORPORATION | | | | | | | |
| | Ohyes Fashion | | | | | | | |
| | 3500 S San Pedro St | | | | | | | |
| 101677 | Los Angeles, CA 90011 | 0 | 2889.53 | 0 | 0 | 0 | 0 | 41891.5 |
| | OLIVACEOUS | | | | | | | |
| | 1041 Towne Ave | | | | | | | |
| 100245 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 11035.87 |
| | OLIVE AND PIQUE | | | | | | | |
| | 777 E 10Th Street | | | | | | | |
| | Ste 113 | | | | | | | |
| 100134 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 1840 |
| | OLIVER GAL ARTIST CO | | | | | | | |
| | 2040 Washington St | | | | | | | |
| 101737 | Hollywood, FL 33020 | 0 | 0 | 0 | 0 | 0 | 0 | 155 |
| | ONE MARKET 112 INC. | | | | | | | |
| | 6720 Wilson Ave | | | | | | | |
| 100574 | Los Angeles, CA 90001 | 0 | 0 | 0 | 0 | 0 | 0 | 4400.02 |
| | ONE TEASPOON | | | | | | | |
| | 6595 St Urbain | | | | | | | |
| | Montreal, QC H2S 3G6 | | | | | | | |
| 100055 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 57405.5 |
| 101761 | PALO APPAREL INC | 0 | 0 | 0 | 0 | 0 | 0 | 1270 |
| | PANFAME SHANGHAI LTD | | | | | | | |
| | R1201 | | | | | | | |
| | No 2281 W Zhongshang Rd | | | | | | | |
| 100328 | Shanghai, China | 0 | 0 | 0 | 0 | 0 | 0 | 60087 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---------|--------------------|---------|---------|------|-------|-------|-----|----------|
| | PASTEASE | | | | | | | |
| | 217 Cedar St 64 | | | | | | | |
| 101140 | Sandpoint, Id 83864 | 0 | 0 | 0 | 0 | 0 | 0 | 904 |
| | PETALS AND PEACOCKS | | | | | | | |
| | 19400 Forest Place | | | | | | | |
| 100067 | Castro Valley, CA 94546 | 0 | 5021.52 | 0 | 0 | 0 | 0 | 2500 |
| | PISTOLA/EUNINA | | | | | | | |
| | 3398 Leonis Blvd | | | | | | | |
| 100393 | Vernon, CA 90058 | 0 | 14551.72 | 0 | 0 | 0 | 0 | 95662.47 |
| | PLUSH APPAREL LLC | | | | | | | |
| | 209 W 38Th Street 803 | | | | | | | |
| 101711 | New York, NY 10018 | 0 | 0 | 0 | 0 | 0 | 0 | 2835 |
| | POUR LA VICTOIRE | | | | | | | |
| | Millennial Brands Llc | | | | | | | |
| | PO Box 952112 | | | | | | | |
| 100567 | Dallas, TX 75395-2112 | 0 | 0 | 0 | 0 | 0 | 0 | 9420 |
| | PRIVATE PARTY | | | | | | | |
| | 527 N Las Casas Ave | | | | | | | |
| 100130 | Pacific Palisades, CA 90272 | 0 | 0 | 0 | 0 | 0 | 0 | 6399 |
| | PRO SERIES APPAREL INC. | | | | | | | |
| | 390, Henri-Bourassa | | | | | | | |
| | Boulevard West, Suite 300 | | | | | | | |
| 101758 | Montreal, QC H3L 3T5 Canada | 0 | 0 | 0 | 0 | 0 | 0 | 15468.1 |
| | PUMA | | | | | | | |
| | PO Box 5130 | | | | | | | |
| 100254 | Carol Stream, IL 60197-5130 | 0 | 0 | 0 | 0 | 0 | 0 | 278777.03 |
| | PURPLE & ME INC | | | | | | | |
| | 25 Capreol Court | | | | | | | |
| | Suite 2311 | | | | | | | |
| 100495 | Toronto, ON M5V 3Z7, Canada | 0 | 0 | 0 | 0 | 0 | 0 | 26852.92 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | PURPLE HAZE | | | | | | | |
| | C/O PURPLE & ME INC. | | | | | | | |
| | A-14, 15 , SECTOR-59 | | | | | | | |
| | NOIDA-201301 | | | | | | | |
| 101385 | | 0 | -45 | 0 | 0 | 0 | 0 | 58.57 |
| | QUAY | | | | | | | |
| | 309 E 8Th St 601 | | | | | | | |
| 100015 | Los Angeles, CA 90014 | 0 | 0 | 0 | 0 | 0 | 0 | 14420 |
| | RAGGED PRIEST | | | | | | | |
| | 115 119 Park Street | | | | | | | |
| | Westcliff On Sea | | | | | | | |
| 100345 | Essex, Ss0 7Dp, UK | 0 | 0 | 0 | 0 | 0 | 0 | 8995 |
| 100142 | RANDOM HOUSE | 0 | 0 | 0 | 0 | 0 | 0 | 11100 |
| | RARE LONDON | | | | | | | |
| | Unit 34 Wellington Employment Park | | | | | | | |
| | Dunes Way Liverpool | | | | | | | |
| 100414 | Merryside Gb 159 1000 37, UK | 0 | 0 | 0 | 0 | 0 | 0 | 317836.25 |
| | REHAB | | | | | | | |
| | 1165 13 Crocker St | | | | | | | |
| 100129 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 20340.22 |
| | RENAMED | | | | | | | |
| | 1023 S Towne Ave | | | | | | | |
| 100475 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 1053.5 |
| | RENE ROFE | | | | | | | |
| | 31 West 34th Street, 9th Floor | | | | | | | |
| 101183 | New York, NY 10001 | 0 | 0 | 0 | 0 | 0 | 0 | 2646 |
| 100506 | REPLAY | 0 | 0 | 0 | 0 | 0 | 0 | 9529.1 |
| | RHYME NOR REASON | | | | | | | |
| | Rosenthal Rosenthal | | | | | | | |
| | PO Box 88926 | | | | | | | |
| 100376 | Chicago, IL 60695 | 0 | 0 | 0 | 0 | 0 | 0 | 4280.01 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | ROKOKO | | | | | | | |
| | 1136 S Crocker Street | | | | | | | |
| 101510 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 0.04 |
| 100419 | ROLLAS | 0 | 0 | 0 | 0 | 0 | 0 | 21628 |
| 100229 | ROSEBOWL | 0 | 0 | 0 | 0 | 0 | 0 | 1534 |
| | RUNWAY GLOBAL LTD | | | | | | | |
| | 14Th Fl Prk Bldg | | | | | | | |
| | 476 Castle Peak Rd Cheung | | | | | | | |
| 100263 | Sha Wan, Kowloon, Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 132198.54 |
| | SADIE & SAGE | | | | | | | |
| | 1015 Crocker St Ste S01 | | | | | | | |
| 101475 | Los Angeles, CA 90014 | 0 | 0 | 0 | 0 | 0 | 0 | 36339.13 |
| | SAGE CLOTHING | | | | | | | |
| | Seventh Day Inc | | | | | | | |
| | 1100 S San Pedro St O 11 | | | | | | | |
| 101204 | Los Angeles, CA 90015 | 0 | 0 | 0 | 0 | 0 | 0 | 11945.74 |
| | SALT & PEPPER CLOTHING | | | | | | | |
| | Prime Business Credit | | | | | | | |
| | PO Box 741084 | | | | | | | |
| 101206 | Los Angeles, CA 90074 | 0 | 0 | 0 | 0 | 0 | 0 | 0.01 |
| 100174 | SAN FRANCISCO | 0 | 0 | 0 | 0 | 0 | 0 | 348 |
| | SAVI LEATHERS | | | | | | | |
| | Vijay Kumar Jha | | | | | | | |
| | A 93 Sector 58 | | | | | | | |
| 101679 | Noida Np 201301, India | 0 | 0 | 0 | 0 | 0 | 0 | 92692.54 |
| | SAY THE SUN | | | | | | | |
| | 715 S Los Angeles St | | | | | | | |
| 101612 | Los Angeles, CA 90014 | 0 | 0 | 0 | 0 | 0 | 0 | 8491 |
| | SAYLOR NYC INC | | | | | | | |
| | 479 Pacific St 1 | | | | | | | |
| 101628 | Brooklyn, NY 11217 | 0 | 0 | 0 | 0 | 0 | 0 | 8235 |
| 101750 | SBNG, LLC. | 0 | 0 | 0 | 0 | 0 | 0 | 26485.2 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | SCHUTZ | | | | | | | |
| | 225 West 35Th St 10 Fl | | | | | | | |
| 100070 | New York, NY 10001 | 0 | 0 | 0 | 0 | 0 | 0 | 75515 |
| | SELECTRA INDUSTRIES CORP | | | | | | | |
| | 5166 Alcoa Ave | | | | | | | |
| 101629 | Vernon, CA 90058 | 0 | 0 | 0 | 0 | 0 | 0 | 132.25 |
| | SENSUAL INC | | | | | | | |
| | 183 Madison Ave Suite 401 | | | | | | | |
| 100479 | New York, NY 10016 | 0 | 10 | 0 | 0 | 0 | 0 | 5459.18 |
| | SHANGHAI SILK GRP CO LTD | | | | | | | |
| | Telex 33059 Ctssbcn | | | | | | | |
| | 283 Wu Xing Rd | | | | | | | |
| 100114 | Shanghai, China | 0 | 0 | 0 | 0 | 0 | 0 | 259243.1 |
| | SHELLY'S LONDON | | | | | | | |
| | 425 Pontius Ave N 420 | | | | | | | |
| 100278 | Seattle, WA 98109 | 0 | 0 | 0 | 0 | 0 | 0 | 76287 |
| | SIGNATURE 8 | | | | | | | |
| | 1004 Crocker Street | | | | | | | |
| 100217 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 22392.04 |
| 101503 | SIREN | 0 | 0 | 0 | 0 | 0 | 0 | 60819.09 |
| | SIX CRISP DAYS | | | | | | | |
| | 225 West 35 St | | | | | | | |
| 100019 | New York, NY 10001 | 0 | 0 | 0 | 0 | 0 | 0 | 20904.08 |
| | SIXTY SEVEN | | | | | | | |
| | 8725 NW 18 TERRACE | | | | | | | |
| | DORAL, FL 33172 | | | | | | | |
| 100195 | | 0 | 0 | 0 | 0 | 0 | 0 | 129.6 |
| | SKINNY LONDON | | | | | | | |
| | 10 Foubert's Pl, | | | | | | | |
| 100003 | Carnaby, London W1F 7PF, UK | 0 | 0 | 0 | 0 | 0 | 0 | 24270 |
| | SKIVVIES | | | | | | | |
| | 4001-C Cedar Springs Rd | | | | | | | |
| 100121 | Dallas TX 75219 | 0 | 0 | 0 | 0 | 0 | 0 | 25210 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | SKYE AND STAGHORN | | | | | | | |
| | 10 Leura St | | | | | | | |
| | Nedlands Wa 6009 | | | | | | | |
| 101234 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 13500 |
| | SOCIAL DECAY | | | | | | | |
| | 111 Fulton Street | | | | | | | |
| | Suite 807 | | | | | | | |
| 100386 | New York, NY 10038 | 0 | 0 | 0 | 0 | 0 | 0 | 2808.01 |
| | SOLEMIO | | | | | | | |
| | 2430 Porter Street | | | | | | | |
| 100095 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 3422.26 |
| 101477 | SOLID & STRIPED | 0 | 0 | 0 | 0 | 0 | 0 | 52365.58 |
| | SOUTH PARADE LLC | | | | | | | |
| | 465 Brickell Avenue | | | | | | | |
| 101744 | Miami, FL 33131 | 0 | 0 | 0 | 0 | 0 | 0 | 10329 |
| 100228 | SQUARESVILLE | 0 | 0 | 0 | 0 | 0 | 0 | 943 |
| | STARLAND INC | | | | | | | |
| | 748 E 12St Unit 2 | | | | | | | |
| 101480 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 0.03 |
| | STEPHAN + CO | | | | | | | |
| | 10 East 38Th Street | | | | | | | |
| | 9Th Floor | | | | | | | |
| 100103 | New York City, NY 10016 | 0 | 301.84 | 0 | 0 | 0 | 0 | 11876.5 |
| 101254 | STIU | 0 | 0 | 0 | 0 | 0 | 0 | 13298 |
| | STONE COLD FOX | | | | | | | |
| | PO Box 51228 | | | | | | | |
| 100052 | Los Angeles, CA 90051-5528 | 0 | 0 | 0 | 0 | 0 | 0 | 7945.16 |
| | STORM & MARIE APS | | | | | | | |
| | Ryesgade 19E 1 Sal | | | | | | | |
| | Copenhagen 2200 | | | | | | | |
| 101712 | Denmark | 0 | 0 | 0 | 0 | 0 | 0 | 2728 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | STYLE MELODY, INC | | | | | | | |
| | 1053 Towne Ave | | | | | | | |
| 101607 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 0.01 |
| | STYLE STALKER | | | | | | | |
| | PO Box 741084 | | | | | | | |
| 100018 | Los Angeles, CA 90074-1084 | 0 | 0 | 0 | 0 | 0 | 0 | 61858 |
| 100481 | SUGARHIGH & LOVESTONED | 0 | 0 | 0 | 0 | 0 | 0 | 9755 |
| | SUGARLIPS | | | | | | | |
| | 2250 Maple Ave | | | | | | | |
| 100106 | Los Angeles, CA 90011 | 0 | 0 | 0 | 0 | 0 | 0 | 33397.06 |
| | SUNNYLIFE LLC | | | | | | | |
| | 300 N Crescent Heights Bl | | | | | | | |
| 100548 | Los Angeles, CA 90048 | 0 | 0 | 0 | 0 | 0 | 0 | 16018.1 |
| | SUZYWAN DELUXE | | | | | | | |
| | Lovholmsgrand 12 | | | | | | | |
| | 117 43 Stockholm | | | | | | | |
| 100073 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 5834 |
| | TASAMA CRAIG | | | | | | | |
| | Vanity Life Nyc | | | | | | | |
| | 1543 Carroll Street | | | | | | | |
| 100577 | Brooklyn, NY 11213 | 0 | 0 | 0 | 0 | 0 | 0 | 3650 |
| | TAVIK SWIMWEAR/INCIPIO | | | | | | | |
| | 6001 Oak Canyon | | | | | | | |
| 101289 | Irvine, CA 92618 | 0 | 0 | 0 | 0 | 0 | 0 | 24352 |
| | TEA & CUP | | | | | | | |
| | 1158 S Crocker St | | | | | | | |
| 101414 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 24148.15 |
| | TERRYCHLOE INC. | | | | | | | |
| | Dba After Market | | | | | | | |
| | 3775 Broadway Place | | | | | | | |
| 101613 | Los Angeles, CA 90007 | 0 | 0 | 0 | 0 | 0 | 0 | 71365.1 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | TEXMONT | | | | | | | |
| | Room A L | | | | | | | |
| | 15 F Dan6 6 Fui Yiu Kok St | | | | | | | |
| 100497 | Hong Kong | 0 | 0 | 0 | 0 | 0 | 0 | 86328.31 |
| 101759 | THAIKILA LLC | 0 | 0 | 0 | 0 | 0 | 0 | 5204.34 |
| 101763 | THE BROODER LLC | 0 | 0 | 0 | 0 | 0 | 0 | 3690.5 |
| | THE JETSET DIARIES | | | | | | | |
| | 850 South Broadway | | | | | | | |
| | Suite 501 | | | | | | | |
| 100460 | Los Angeles, CA 90014 | 0 | 0 | 0 | 0 | 0 | 0 | 98716 |
| | THE LINE OF STYLE | | | | | | | |
| | 219 E 32Nd St | | | | | | | |
| 101623 | Los Angeles, CA 90011 | 0 | 0 | 0 | 0 | 0 | 0 | 4907 |
| | THE VINTAGE SHOP | | | | | | | |
| | FILE 51084 | | | | | | | |
| | LOS ANGELES, CA 90074-1084 | | | | | | | |
| 101301 | | 0 | 0 | 0 | 0 | 0 | 0 | 1710.89 |
| | THINKSI | | | | | | | |
| | 1265 S Johnson Dr | | | | | | | |
| | Suite B | | | | | | | |
| 100484 | City Of Industry, CA 91745 | 0 | 0 | 0 | 0 | 0 | 0 | 18311.35 |
| 100565 | THISTLE & SPIRE | 0 | 0 | 0 | 0 | 0 | 0 | 19032.5 |
| | TIC TOC | | | | | | | |
| | 1015 S Crocker St Q4 | | | | | | | |
| 100510 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 2583.08 |
| | TIGER MIST | | | | | | | |
| | 1/16 Brisbane Street | | | | | | | |
| | Eltham | | | | | | | |
| 100151 | Victoria, Australia, 3095 | 0 | 0 | 0 | 0 | 0 | 0 | 7152.02 |
| | TIMEX GARMENTS PVT LTD | | | | | | | |
| | 4451 Bauddhaloka | | | | | | | |
| | Mawartha | | | | | | | |
| 100064 | Colombo-08, Sri Lanka | 0 | 0 | 0 | 0 | 0 | 0 | 16379.05 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | TO THE FORE INC | | | | | | | |
| | 1001 Crocker Street 3 | | | | | | | |
| 101675 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 28306.83 |
| 101308 | TOBY HEART GINGER | 0 | 0 | 0 | 0 | 0 | 0 | 7084.02 |
| | TOMAINTIL, INC. | | | | | | | |
| | 600 E Washington Blvd | | | | | | | |
| | Suite E 9 | | | | | | | |
| 101709 | Los Angeles, CA 90015 | 0 | 0 | 0 | 0 | 0 | 0 | 35614.07 |
| | TOPCO DESIGN | | | | | | | |
| | 777 E 12Th St | | | | | | | |
| | Ste 1 9 | | | | | | | |
| 101577 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 17.85 |
| | TORI PRAVER SWIMWEAR INC. | | | | | | | |
| | 4563 Via Vienta Street | | | | | | | |
| 101701 | Malibu, CA 90265 | 0 | 0 | 0 | 0 | 0 | 0 | 12573 |
| | TRANS AMERICAN | | | | | | | |
| | 50 Carol Street | | | | | | | |
| 100170 | Clifton, NJ 07014 | 0 | 0 | 0 | 0 | 0 | 0 | 385 |
| | TRIPLE 7 GLOBAL, INC. | | | | | | | |
| | 114 W Elmyra Street | | | | | | | |
| 100268 | Los Angeles, CA 90012 | 0 | 0 | 0 | 0 | 0 | 0 | 11979 |
| | UNIQ | | | | | | | |
| | 747 E 10Th St Unit 117 | | | | | | | |
| 100207 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 3000 |
| | UNITED JEANS | | | | | | | |
| | 1202 East 58Th Street | | | | | | | |
| 100094 | Los Angeles, CA 90011 | 0 | 0 | 0 | 0 | 0 | 0 | 19821.52 |
| | UPTOWN APPAREL | | | | | | | |
| | 747 East 10Th Street 113 | | | | | | | |
| 100541 | Los Angeles, CA 90021 | 0 | 0 | 0 | 0 | 0 | 0 | 61421.95 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | URGE | | | | | | | |
| | 11 Adnunda Place | | | | | | | |
| | Beaumont Sa 5066 | | | | | | | |
| 101494 | Australia | 0 | 0 | 0 | 0 | 0 | 0 | 21937.29 |
| | VAGABOND | | | | | | | |
| | Box 521 | | | | | | | |
| | 432 19 Varberg | | | | | | | |
| 101760 | Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 7167 |
| | VAGABOND SHOES | | | | | | | |
| | Box 521 | | | | | | | |
| 100487 | 432 19 Varberg Sweden | 0 | 0 | 0 | 0 | 0 | 0 | 38794.08 |
| 101501 | VERALI | 0 | 0 | 0 | 0 | 0 | 0 | 12497.88 |
| | VERO MODA | | | | | | | |
| | 225 A Rue De Liege Ouest | | | | | | | |
| | Montreal, QC H2P 1H4 | | | | | | | |
| 101597 | Canada | 0 | 0 | 0 | 0 | 0 | 0 | 46616.29 |
| | VERY J | | | | | | | |
| | 1100 S San Pedro St | | | | | | | |
| | I 5 | | | | | | | |
| 100032 | Los Angeles, CA 90015 | 0 | 0 | 0 | 0 | 0 | 0 | 12665.45 |
| | VF OUTDOOR, LLC | | | | | | | |
| | 13911 Collection Ctr Dr | | | | | | | |
| 100097 | Chicago, IL 60693 | 0 | 5284.25 | 0 | 0 | 0 | 0 | 78725 |
| 100394 | VINTAGE EXPO | 0 | 0 | 0 | 0 | 0 | 0 | 326.2 |
| 101343 | VINTAGE SHOP | 0 | 0 | 0 | 0 | 0 | 0 | 40454.34 |
| | VIVA USA/DAISY SWIMWEAR | | | | | | | |
| | 430 Madera Street | | | | | | | |
| 100307 | San Gabriel, CA 91776 | 0 | 0 | 0 | 0 | 0 | 0 | 189956.5 |
| | VOLUME, INC. | | | | | | | |
| | 1366 S Flower Street | | | | | | | |
| 100218 | Los Angeles, CA 90015 | 0 | 0 | 0 | 0 | 0 | 0 | 46918.03 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | WALK MOSESL LTD | | | | | | | |
| | 201 Haverstock Hill | | | | | | | |
| | London Nw3 4Qg | | | | | | | |
| 101747 | United Kingdom | 0 | 0 | 0 | 0 | 0 | 0 | 4702 |
| | WATTZUP POWER | | | | | | | |
| | 14801 Mayten Ave | | | | | | | |
| 100578 | Irvine, CA 92606 | 0 | 0 | 0 | 0 | 0 | 0 | 848 |
| 101411 | WE ARE HANDSOME | 0 | 0 | 0 | 0 | 0 | 0 | 1451 |
| | WEEKDAY BRANDS | | | | | | | |
| | 100 Porete Avenue | | | | | | | |
| 100241 | North Arlington, NJ 07031 | 0 | 0 | 0 | 0 | 0 | 0 | 19426 |
| | WESTERN FASHION, INC. | | | | | | | |
| | 5236 Bell Court | | | | | | | |
| 101680 | Chino, CA 91709 | 0 | 5860.4 | 0 | 0 | 0 | 0 | 5400 |
| | WILDFLOWER | | | | | | | |
| | 4403 Paseo De La Paz | | | | | | | |
| 100492 | Newbury Park, CA 91320 | 0 | 0 | 0 | 0 | 0 | 0 | 35.25 |
| 101755 | WINSTON WHITE LLC | 0 | 0 | 0 | 0 | 0 | 0 | 7961 |
| | WISH FOR FALLING STAR | | | | | | | |
| | 10520 Bruns Dr | | | | | | | |
| 100490 | Tustin, CA 92782 | 17404 | 0 | 0 | 0 | 0 | 0 | 243048.23 |
| | WOW COUTURE | | | | | | | |
| | 3100 S Grand Ave | | | | | | | |
| 100091 | Los Angeles, CA 90007 | 0 | 0 | 0 | 0 | 0 | 0 | 40503 |
| | WYLDR | | | | | | | |
| | Prime Business Credit In | | | | | | | |
| 100152 | Los Angeles, CA 90074-1084 | 0 | 0 | 0 | 0 | 0 | 0 | 63976 |
| | YANGZHOU RUIJING IND CO | | | | | | | |
| | Shuanggou Ind Pk | | | | | | | |
| | Jiangdu City | | | | | | | |
| 100477 | Jiangsu Province, China | 0 | 0 | 0 | 0 | 0 | 0 | 10507.02 |
| 100153 | YM KNIT | 0 | 0 | 0 | 0 | 0 | 0 | 5100.01 |

| VENDOR# | VEN_NAME & ADDRESS | AP_PAID | CURRENT | 0-30 | 30-60 | 60-90 | 90+ | OPEN_ORD |
|---|---|---|---|---|---|---|---|---|
| | YOUMITA | | | | | | | |
| | 3510 S Central Ave | | | | | | | |
| 101567 | Los Angeles, CA 90011 | 0 | 837.9 | 0 | 0 | 0 | 0 | 1419 |
| | YRU | | | | | | | |
| | 13961 Ramona Ave | | | | | | | |
| 100194 | Chino, CA 91710 | 0 | 0 | 0 | 0 | 0 | 0 | 18832 |
| | Z AND SHE LLC DBA ESQAPE | | | | | | | |
| | 2521 Crestline Terrace | | | | | | | |
| 101499 | Alhambra, CA 91803 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| | ZEE GEE WHY | | | | | | | |
| | c/o Global Design Workship Ltd | | | | | | | |
| | P.O. Box 218 | | | | | | | |
| | Toorak, Victoria | | | | | | | |
| | Australia 3142 | | | | | | | |
| 100423 | | 0 | 0 | 0 | 0 | 0 | 0 | 39283.67 |
| | ZERO GRAVITY | | | | | | | |
| | 731 S Spring St | | | | | | | |
| | Suite 200 | | | | | | | |
| 100123 | Los Angeles, CA 90014 | 0 | 0 | 0 | 0 | 0 | 0 | 6962 |
| | ZHIVAGO | | | | | | | |
| | 860 South Los Angeles Street | | | | | | | |
| | Lobby 100A | | | | | | | |
| 100494 | Los Angeles, CA 90014 | 0 | 0 | 0 | 0 | 0 | 0 | 311370 |