**Fill in this information to identify the case:**

Debtor name    **Nasty Gal Inc.**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)    **2:16-bk-24862-BB**

☐ Check if this is an amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:   Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   | --- | --- | --- |
   | **From the beginning of the fiscal year to filing date:**<br>From **1/01/2016** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | $93,434,250.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   | --- | --- | --- |
   | **From the beginning of the fiscal year to filing date:**<br>From **1/01/2016** to **Filing Date** | NONE | $0.00 |

**Part 2:   List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
   | --- | --- | --- | --- |
   | 3.1.    **See attached Exhibit 4** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | **Nasty Gal Inc.** | | Case number *(if known)* | **2:16-bk-24862-BB** |
|---|---|---|---|---|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **Bob Ross**<br><br>CFO | **8/22/16** | **$124,517.00** | |
| 4.2. | **Bob Ross**<br><br>CFO | **9/15/16** | **$16,847.37** | |
| 4.3. | **Mike Kramer**<br><br>COO | **8/26/16** | **$22,549.88** | |
| 4.4. | **Joe Scirocco**<br><br>COO | **9/15/16** | **$25,000.00** | |
| 4.5. | **Joe Scirocco**<br><br>COO | **9/15/16** | **$12,653.84** | |
| 4.6. | **Joe Scirocco**<br><br>COO | **9/30/16** | **$25,130.68** | |
| 4.7. | **Joe Scirocco**<br><br>CCO | **10/14/16** | **$25,142.68** | |
| 4.8. | **Joe Scirocco**<br><br>COO | **10/28/16** | **$200,142.68** | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **Braintree** | **Braintree has a reserve of $1.5M**<br>Last 4 digits of account number: ___7741___ | **10/14/16** | **$1,500,000.00** |

Debtor    **Nasty Gal Inc.**                                                                                            Case number (if known)    **2:16-bk-24862-BB**

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **Go Interpay** | **Withheld transferring payments collected**<br>Last 4 digits of account number: ___7741___ | 11/10/2016 | $153,000.00 |
| **Hercules Technology Growth Services Inc.**<br>**400 Hamilton Ave Suite 310**<br>**Palo Alto, CA 94301** | **Sweep of $796,833.95**<br>Last 4 digits of account number: ___7741___ | 11/9/16 | $796,833.95 |

**Part 3:**    **Legal Actions or Assignments**

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Anne M. Coelen  v. Nasty Gal Inc.**<br>**01-15-0003-3424** | **Civil Litigation** | **American Arbitration Association L.A.** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.2. | **Aimee Concepcion v. Nasty Gal Inc.**<br>**1220050739** | **Civil Litigation** | **JAMS, Los Angeles** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.3. | **Etalia Gold v. Nasty Gal Inc.**<br>**1220050738** | **Civil Litigation** | **JAMS, Los Angeles** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.4. | **Nasty Gal v. 8020 Consulting Inc.**<br>**BC584589** | **Civil Litigation** | **Los Angeles Superior Court** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.5. | **Farah Saberi vs. Nasty Gal Inc.**<br>**01-15-0003-9654** | **Civil Litigation** | **American Arbitration Assoc., L.A.** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Center for Environmental Healt v. Nasty Gal Inc.**<br>**RG 15-789111** | **Civil Litigation** | **Cal. Super. Ct., Alameda County** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7. | **Pamela Love and Pamela Love Jewelry, LLC v. Nasty Gal Inc.**<br>**1:16-cv-06063** | **Civil Litigation** | **USDC SDNY** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.8. | **Gabriela Hernandez-Mondragon v. Latigo, Inc.**<br>**633-124853** | **Civil Litigation** | **Division of Labor Standards Enforcement** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.9. | **Nereyda Vences-Policarpio v. Latigo, Inc.**<br>**633-124800** | **Civil Litigation** | **Division of Labor Standards Enforcement** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **Nasty Gal Inc.**                                    Case number *(if known)*    **2:16-bk-24862-BB**

| | Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.10. | **Marisela Gonzalez v. First Apparel Co.** **633-124804** | **Civil Litigation** | **Division of Labor Standards Enforcement** | ■ Pending □ On appeal □ Concluded |
| 7.11. | **Socorro Arciniega Ruiz v. First Apparel Company** **633-124870** | **Civil Litigation** | **Division of Labor Standards Enforcement** | ■ Pending □ On appeal □ Concluded |
| 7.12. | **Patricia Arciniega v. First Apparel Company** **633-125072** | **Civil Litigation** | **Division of Labor Standards Enforcement** | ■ Pending □ On appeal □ Concluded |
| 7.13. | **Hermelando Santiago Flores aka Alberto Santiago v. Latigo, Inc.** **633-124988** | **Civil Litigation** | **Division of Labor Standards Enforcement** | ■ Pending □ On appeal □ Concluded |
| 7.14. | **Ebelin R. Hernandez v. First Apparel Company** **633-124999** | **Civil Litigation** | **Division of Labor Standards Enforcement** | ■ Pending □ On appeal □ Concluded |
| 7.15. | **Juan Melvin Cruz v. HD Garment Solutions** **633-125257** | **Civil Litigation** | **Division of Labor Standards Enforcement** | ■ Pending □ On appeal □ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**

| Debtor | **Nasty Gal Inc.** | Case number *(if known)* | **2:16-bk-24862-BB** |
|---|---|---|---|

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Robins Kaplan 2049 Century Park East Suite 3400 Los Angeles, CA 90067** | **Attorneys Fees** | **10/7/16** | **$25,000.00** |
| | Email or website address **sgautier@robinskaplan.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Robins Kaplan 2049 Century Park East, Suite 3400 Los Angeles, CA 90067** | **Attorneys Fees** | **10/18/16** | **$100,000.00** |
| | Email or website address **sgautier@robinskaplan.com** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | **Previous Locations** |
|---|---|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

| Debtor | Nasty Gal Inc. | Case number (if known) | 2:16-bk-24862-BB |
|---|---|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**The debtor retains certain personally identifiable information as is typical for a retail company such as: first and last name, shipping address, mailing address and e-mail address.**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Nasty Gal Inc.** | Case number *(if known)* | **2:16-bk-24862-BB** |
| --- | --- | --- | --- |

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |

---

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.    Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No.
■ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- |
| **Center for Environmental Healt v. Nasty Gal Inc. RG 15-789111** | **California Superior Court Alameda County 1225 Fallon Street Oakland Irvine, CA 92612** | **Prop 65 Claim** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

---

| Debtor | **Nasty Gal Inc.** | Case number *(if known)*  **2:16-bk-24862-BB** |
|---|---|---|

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>**Dates business existed** |
|---|---|---|
| | | |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and address | Date of service<br>From-To |
|---|---|---|
| 26a.1. | **Robert Ross**<br>**23 Lexington Ct.**<br>**Mount Laurel, NJ 08054** | **10/30/13-9/9/16** |
| 26a.2. | **Priscilla Chung**<br>**1135 La Rosa Road**<br>**Arcadia, CA 91007** | **6/23/14 - 2/25/15** |
| 26a.3. | **Essence Isaac**<br>**1130 Meadow Brook Ave**<br>**Los Angeles, CA 90019** | **3/31/14 - 8/20/15** |
| 26a.4. | **Christina Viola**<br>**2447 N. Studebaker Road**<br>**Long Beach, CA 90815** | **12/15/14 - 7/22/15** |
| 26a.5. | **John Kim**<br>**1722 Clear Springs Drive**<br>**Fullerton, CA 92831** | **8/23/16 - 9/28/16** |
| 26a.6. | **Mark Bense**<br>**31567 Wildwood Road**<br>**Laguna Beach, CA 92651** | **10/1/15 - present** |
| 26a.7. | **Nicole Brown**<br>**432 S. Harvard Blvd., Apt. 308**<br>**Los Angeles, CA 90020** | **11/11/15 - present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | Name and address | Date of service<br>From-To |
|---|---|---|
| 26b.1. | **Earnest & Young LLP**<br>**725 S. Figueroa St.**<br>**Suite 200**<br>**Los Angeles, CA 90017** | **Jan. 2012 to Jan.**<br>**2016** |

| | Name and address | Date of service<br>From-To |
|---|---|---|
| 26b.2. | **Moss Adams LLP**<br>**10960 Wilshire Blvd.**<br>**Suite 1100**<br>**Los Angeles, CA 90025** | **Jan. 2016 to Present** |

Debtor    **Nasty Gal Inc.**                                                              Case number *(if known)*  **2:16-bk-24862-BB**

| Name and address | Date of service From-To |
|---|---|
| 26b.3.    **Andersen Tax LLC**<br>**400 S. Hope Street**<br>**Suite 1000**<br>**Los Angeles, CA 90071** | **Nov. 2015 to Present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **Moss Adams**<br>**10960 Wilshire Blvd.**<br>**Suite 1100**<br>**Los Angeles, CA 90025** | |
| 26c.2.    **Andersen Tax LLC**<br>**400 S. Hope Street**<br>**Suite 1000**<br>**Los Angeles, CA 90071** | |
| 26c.3.    **Mark Bense**<br>**31567 Wildwood Road**<br>**Laguna Beach, CA 92651** | |
| 26c.4.    **Nicole Brown**<br>**432 S. Harvard Blvd., Apt. 308**<br>**Los Angeles, CA 90020** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|
| |

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1.    **Jeffrey Sgro** | **2/29/16** | **$9,324,064** |

| Name and address of the person who has possession of inventory records |
|---|
| **Jeffrey Sgro, VP Supp Chain Op**<br>**Nasty Gal**<br>**700 Omega Pkwy**<br>**Shepherdsville, KY 40165** |

Debtor    **Nasty Gal Inc.**                                     Case number (if known)  **2:16-bk-24862-BB**

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.2. | **Jeffrey Sgro** | **1/5/15** | **$11,001.955.00** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **Jeffrey Sgro, VP Supply Chain Op**<br>**Nasty Gal Inc.**<br>**700 Omega Pkwy**<br>**Shepherdsville, KY 40165** |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Sophia Amoruso** | **2046 Hillhurst Ave.**<br>**Suite 73**<br>**Los Angeles, CA 90027** | **Director/Secretary** | **Common & Preferred - 55%** |
| **Danny Rimer** | **139 Townsend St.**<br>**Suite 505**<br>**San Francisco, CA 94107** | **Director** | **N/A** |
| **Ron Johnson** | **171 Constitution Drive**<br>**Menlo Park, CA 94025** | **Director** | **N/A** |
| **Mark Colella** | **2498 Sand Hill Road**<br>**Menlo Park, CA 94025** | **Director** | **N/A** |
| **Sheree Waterson** | **316 Rossmore**<br>**Apt. 100**<br>**Los Angeles, CA 90004** | **CEO** | **N/A** |
| **Joe Scirocco** | **7 Portica**<br>**Newport Coast, CA 92657** | **COO/President** | **N/A** |
| **Index Ventures Growth II** | **No. 1 Seaton Place**<br>**St. Helier**<br>**Jersey JE4 8YJ**<br>**Channel Island** | **Shareholder** | **Preferred Stock - 18% Danny Rimer** |
| **Stamos + Johnson Fund I** | **2498 Sand Hill Road**<br>**Menlo Park, CA 94025** | **Shareholder** | **Preferred Stock - 6% (Ron Johnson)** |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Nasty Gal Inc.**                                              Case number *(if known)*  **2:16-bk-24862-BB**

☐  No
■  Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| **Robert Ross** | **23 Lexington Ct. Mount Laurel, NJ 08054** | **CFO** | **Terminated: 9/9/16** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| **Michael Kramer** | **1217 W. 58th Street Kansas City, MO 64113** | **COO** | **Terminated 8/26/16** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐  No
■  Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|-------------------------------|------------------------------------------------------|-------|--------------------------------|
| 30.1. | **See attached Exhibit 5** | | | |
| | Relationship to debtor | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■  No
☐  Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐  No
■  Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|
| **None (The company does maintain a safe harbor 401(k) Plan)** | **EIN:    263016700** |

Debtor    **Nasty Gal Inc.** _____    Case number *(if known)* **2:16-bk-24862-BB** _____

---

**Part 14:    Signature and Declaration**

    **WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

    I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

    I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **November 23, 2016** _____

_____    **Joe Scirocco** _____
Signature of individual signing on behalf of the debtor    Printed name

Position or relationship to debtor    **President** _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☒ No
☐ Yes

# EXHIBIT 4

```
99 NASTY GAL                                    ** CHECK REGISTER **                        11/17/16  PAGE    1
I3  REPORT-IP064V                             BANK ACCOUNT # CHECK                          14:50:45  JVALPUESTA

CHECK  VENDOR                                                      CHECK   VEN   DUE    CHECK    POST    CHECK      CLEARED
NUMBER NUMBER VENDOR NAME          FACTOR OR ADDRESS               AMOUNT  GRP   DATE   DATE   SRC PER   STATUS        BY
-----------------------------------------------------------------------------------------------------------------------------
0004405 130069 RACHEL WESTON       763 TOYOPA DRIVE                 632.61        0/00/00 8/08/16 S   07 OUTSTANDING
0004406 130070 MONIQUE FALLOON     11925 KLING STREET #312          367.09        0/00/00 8/08/16 S   07 OUTSTANDING
0004407 100023 FASHION ACCENTS     PO BOX 40490                   5,892.06        0/00/00 8/10/16 S   07 OUTSTANDING
0004408 100032 VERY J              1100 S SAN PEDRO ST            5,530.14        0/00/00 8/10/16 S   07 OUTSTANDING
0004409 100033 B-LOW THE BELT      7625 HAYVENHURST AVE          34,325.80        0/00/00 8/10/16 S   07 OUTSTANDING
0004410 100046 LUMIERE             2807 S. SANTA FE AVE.            235.20        0/00/00 8/10/16 S   07 OUTSTANDING
0004411 100050 BNB                 2330 PONTIUS AVE                 206.35        0/00/00 8/10/16 S   07 OUTSTANDING
0004412 100079 BERRY               29 W 38TH STREET               4,606.00        0/00/00 8/10/16 S   07 OUTSTANDING
0004413 100091 WOW COUTURE         3100 S GRAND AVE               6,972.00        0/00/00 8/10/16 S   07 OUTSTANDING
0004414 100106 SUGARLIPS           2250 MAPLE AVE                 3,675.00        0/00/00 8/10/16 S   07 OUTSTANDING
0004415 100129 REHAB               1165 1/3 CROCKER ST            8,201.24        0/00/00 8/10/16 S   07 OUTSTANDING
0004416 100165 BAGATELLE           8225 MAYRAND STREET           25,343.78        0/00/00 8/10/16 S   07 OUTSTANDING
0004417 100207 UNIQ                747 E 10TH ST UNIT 117         1,489.60        0/00/00 8/10/16 S   07 OUTSTANDING
0004418 100223 KACOO USA           4500 140TH AVENUE NORTH        5,131.50        0/00/00 8/10/16 S   07 OUTSTANDING
0004419 100249 AFFORDABLE LUXURY GROUP 10 WEST 33RD STREET        4,078.90        0/00/00 8/10/16 S   07 OUTSTANDING
0004420 100276 MATISSE             1550 E. FRANKLIN AVE.         19,176.60        0/00/00 8/10/16 S   07 OUTSTANDING
0004421                                                               .00        0/00/00 8/10/16 S   07 *VOID* SKIP
0004422 100307 VIVA USA/DAISY SWIMWEAR  430 MADERA STREET        22,840.70        0/00/00 8/10/16 S   07 OUTSTANDING
0004423 100340 FDI LOG BOX USA INC 1350 BROADWAY SUITE 2510       9,221.56        0/00/00 8/10/16 S   07 OUTSTANDING
0004424 100361 FANTAS-EYES         385 FIFTH AVENUE                 220.50        0/00/00 8/10/16 S   07 OUTSTANDING
0004425 100386 SOCIAL DECAY        111 FULTON STREET              1,070.16        0/00/00 8/10/16 S   07 OUTSTANDING
0004426 100393 PISTOLA/EUNINA      3398 LEONIS BLVD              33,932.26        0/00/00 8/10/16 S   07 OUTSTANDING
0004427 100421 FEA MERCHANDISE INC PO BOX 716                     6,091.70        0/00/00 8/10/16 S   07 OUTSTANDING
0004428 100437 BLUE BLUSH          1175 CROCKER STREET            4,336.32        0/00/00 8/10/16 S   07 OUTSTANDING
0004429 100475 RENAMED             1023 S TOWNE AVE               4,226.25        0/00/00 8/10/16 S   07 OUTSTANDING
0004430 100502 LOVELY DAY          1100 S SAN PEDRO ST #O-12     14,041.43        0/00/00 8/10/16 S   07 OUTSTANDING
0004431 100523 EMORY PARK INC      1169 CROCKER STREET           23,083.18        0/00/00 8/10/16 S   07 OUTSTANDING
0004432 100528 SAY HELLO TO LONGER LEGS 47 HOWARD ST APT 2        2,346.12        0/00/00 8/10/16 S   07 OUTSTANDING
0004433 100541 UPTOWN APPAREL      747 EAST 10TH STREET           7,907.62        0/00/00 8/10/16 S   07 OUTSTANDING
0004434 100547 LUCY PARIS          999 S. MERIDIAN AVE.          21,456.12        0/00/00 8/10/16 S   07 OUTSTANDING
0004435 100632 BANDIT BRAND        PO BOX 344                     3,018.40        0/00/00 8/10/16 S   07 OUTSTANDING
0004436 100657 BLACK               732 E. 10TH ST UNIT #104       6,247.50        0/00/00 8/10/16 S   07 OUTSTANDING
0004437 100681 C. LUCE             1016 S. TOWNE AVE. #108        2,799.33        0/00/00 8/10/16 S   07 OUTSTANDING
0004438 100804 FANTASIA ACCESSORIES LTD 31 WEST 34TH STREET       4,134.12        0/00/00 8/10/16 S   07 OUTSTANDING
0004439 101146 PEPPERMINT          1165 1/4 S CROCKER STREET        335.16        0/00/00 8/10/16 S   07 OUTSTANDING
0004440 101183 RENE ROFE                                          3,332.00        0/00/00 8/10/16 S   07 OUTSTANDING
0004441 101440 HOT SHOT (DO NOT USE)                              4,376.92        0/00/00 8/10/16 S   07 OUTSTANDING
0004442 101466 MELT WEARHOUSE LLC  6111 S GRAMERCY PLACE         24,419.50        0/00/00 8/10/16 S   07 OUTSTANDING
0004443 101473 E2 CLOTHING         1015 S CROCKER ST # R23       17,016.72        0/00/00 8/10/16 S   07 OUTSTANDING
0004444 101488 VALLEY CRUISE       3516 GARDEN AVE., #3           2,799.00        0/00/00 8/10/16 S   07 OUTSTANDING
0004445 101490 IN VEIN             4230 CHARTER ST                5,168.22        0/00/00 8/10/16 S   07 OUTSTANDING
0004446 101508 HERA COLLECTION     1016 TOWNE AVE # 107           6,350.40        0/00/00 8/10/16 S   07 OUTSTANDING
0004447 101526 C&L FASHIONS AND DESIGNS 747 E 10TH ST #105       18,134.65        0/00/00 8/10/16 S   07 OUTSTANDING
0004448 101582 ROSEHOUND APPAREL   187 WESTMORELAND AVE           2,612.01        0/00/00 8/10/16 S   07 OUTSTANDING
0004449 101624 WELLS FARGO         PO BOX 842468                  1,200.50        0/00/00 8/10/16 S   07 OUTSTANDING
0004450 101641 ROSENTHAL & ROSENTHAL PO BOX 88926                 2,237.00        0/00/00 8/10/16 S   07 OUTSTANDING
0004451 101653 HILLDUN             225 WEST 35TH STREET          28,099.16        0/00/00 8/10/16 S   07 OUTSTANDING
0004453 120014 AETNA INC ALIC      P.O. BOX 88863                   600.98        0/00/00 8/10/16 S   07 OUTSTANDING
0004454 120161 SUN LIFE FINANCIAL  P.O. BOX 7247-0381              172.05        0/00/00 8/10/16 S   07 OUTSTANDING


                                A/P CHECK REGISTER REPORT
```

```
99 NASTY GAL                                ** CHECK REGISTER **                         11/17/16  PAGE    2
I3  REPORT-IP064V                          BANK ACCOUNT # CHECK                          14:50:45  JVALPUESTA

CHECK  VENDOR                                              CHECK   VEN  DUE     CHECK   POST  CHECK      CLEARED
NUMBER NUMBER VENDOR NAME        FACTOR OR ADDRESS         AMOUNT  GRP  DATE    DATE  SRC PER STATUS        BY
------------------------------------------------------------------------------------------------------------
0004455 120177 UNITED HEALTH CARE        DEPT 6940              63,474.97     0/00/00  8/10/16 S   07 OUTSTANDING
0004456 120189 ART DEPARTMENT LA, INC    2105 COLORADO AVE         900.00     0/00/00  8/10/16 S   07 OUTSTANDING
0004457 120201 EXCLUSIVE ARTISTS MANAGE  7700 SUNSET BLVD.         762.00     0/00/00  8/10/16 S   07 OUTSTANDING
0004458 120206 FIRST CHOICE              10907 PAINTER AVE.        105.10     0/00/00  8/10/16 S   07 OUTSTANDING
0004459 120217 JK ARTISTS                324 SOUTH BEVERLY DR #198 1,520.00   0/00/00  8/10/16 S   07 OUTSTANDING
0004460 120224 METRIC MODELS LLC         4160 MCCONNELL BLVD     1,062.00     0/00/00  8/10/16 S   07 OUTSTANDING
0004461 120226 OFFICE DEPOT              PO BOX 70025              406.05     0/00/00  8/10/16 S   07 OUTSTANDING
0004462 120230 PREFERRED STAFFING, LLC   PEOPLE 2.0 GLOBAL, INC. 1,262.66     0/00/00  8/10/16 S   07 OUTSTANDING
0004463 120231 PREMIER PACKAGING         4859 JENNINGS LANE     38,230.33     0/00/00  8/10/16 S   07 OUTSTANDING
0004464 120253 ULINE SHIPPING SUPPLIES   PO BOX 88741              269.40     0/00/00  8/10/16 S   07 OUTSTANDING
0004465                                                              .00      0/00/00  8/10/16 S   07 *VOID* SKIP
0004466 120339 UPS                       28013 NETWORK PLACE   111,957.28     0/00/00  8/10/16 S   07 OUTSTANDING
0004467 120341 DHL GLOBAL                12868 COLLECTIONS CTR DR 3,180.96    0/00/00  8/10/16 S   07 OUTSTANDING
0004468 120342 LANDMARK                  27 W ANAPAMU ST        23,889.24     0/00/00  8/10/16 S   07 OUTSTANDING
0004469 120345 NESCO RESOURCE            PO BOX 901372           7,143.84     0/00/00  8/10/16 S   07 OUTSTANDING
0004470 120353 TYCO INTEGRATED SECURITY  LOCKBOX 223670            234.00     0/00/00  8/10/16 S   07 OUTSTANDING
0004471 120357 ARC AIR LOGISTICS, INC    1950 EAST 220TH ST      9,447.40     0/00/00  8/10/16 S   07 OUTSTANDING
0004472                                                              .00      0/00/00  8/10/16 S   07 *VOID* SKIP
0004473 120374 INTERTEK CONSUMER GOODS   PO BOX 99959            1,003.57     0/00/00  8/10/16 S   07 OUTSTANDING
0004474 120375 I-PARCEL                  45 FERNWOOD AVE        47,911.13     0/00/00  8/10/16 S   07 OUTSTANDING
0004475 120379 HEMMERS ITEX              STUDIO BERT FORMA, INC.   372.34     0/00/00  8/10/16 S   07 OUTSTANDING
0004476 120391 OPUS BEAUTY               6442 SANTA MONICA BLVD    750.00     0/00/00  8/10/16 S   07 OUTSTANDING
0004477 120407 WEST OF CAMDEN            200 PARIS LANE            240.00     0/00/00  8/10/16 S   07 OUTSTANDING
0004478 120433 AETNA                     PO BOX 31001-1408       5,697.20     0/00/00  8/10/16 S   07 OUTSTANDING
0004479 120434 UHC SPECIALTY BENEFITS    PO BOX 2485               961.68     0/00/00  8/10/16 S   07 OUTSTANDING
0004480 120435 OPTUM                     DEPT 75897                224.68     0/00/00  8/10/16 S   07 OUTSTANDING
0004481 120459 KAISER PERMANENTE         FILE 5915              19,033.97     0/00/00  8/10/16 S   07 OUTSTANDING
0004482 120464 BENEFIT MGMT SOLUTIONS    45 RESEARCH WAY           787.50     0/00/00  8/10/16 S   07 OUTSTANDING
0004484 120537 DIVERSE STAFFING          6325 DIGITAL WAY        2,375.18     0/00/00  8/10/16 S   07 OUTSTANDING
0004485 120544 WFBM, LLP                 1 CITY BOULEVARD        2,810.00     0/00/00  8/10/16 S   07 OUTSTANDING
0004486 120576 JENNA FREYENBERGER        2960 BELLEVUE AVE       2,112.50     0/00/00  8/10/16 S   07 OUTSTANDING
0004487 120577 CALLIGRAPHY KATRINA, INC  267 S MADISON AVE          49.50     0/00/00  8/10/16 S   07 OUTSTANDING
0004488 120578 SHARP PROPERTIES&HOLDING  420 STONEY RIDGE WYNDE    800.00     0/00/00  8/10/16 S   07 OUTSTANDING
0004489 120579 NORA SCHAEFER             6362 INNSDALE DRIVE       300.00     0/00/00  8/10/16 S   07 OUTSTANDING
0004490 120580 GREENBERG TRAURIG, LLP    1840 CENTURY PARK EAST  2,912.00     0/00/00  8/10/16 S   07 OUTSTANDING
0004493 130039 LAUREN MCCALMONT          312 W 5TH ST            4,480.00     0/00/00  8/10/16 S   07 OUTSTANDING
0004494 130056 KHALIFA FLOWERS           325 WEST ADAMS BLVD       363.39     0/00/00  8/10/16 S   07 OUTSTANDING
0004495 100096 CRAP                      228 MAIN ST, #14        5,566.40     0/00/00  8/12/16 S   07 OUTSTANDING
0004496 100144 CONVERSE                  13328 COLLECTIONS CENTER 18,828.16   0/00/00  8/12/16 S   07 OUTSTANDING
0004497 100390 DANCE & MARVEL            1015 CROCKER STREET # Q2 9,553.53    0/00/00  8/12/16 S   07 OUTSTANDING
0004498 101183 RENE ROFE                                         5,022.50     0/00/00  8/12/16 S   07 OUTSTANDING
0004499 101453 MAKERS OF DREAMS          1015 S CROCKER ST      21,976.70     0/00/00  8/12/16 S   07 OUTSTANDING
0004500 101471 LUX LA                    130 E JEFFERSON BLVD   17,508.52     0/00/00  8/12/16 S   07 OUTSTANDING
0004501 101478 GLAMAZON LA               741 E. 12TH STREET      3,292.80     0/00/00  8/12/16 S   07 OUTSTANDING
0004502 101600 PURSUE                    739 E 12TH ST           6,229.31     0/00/00  8/12/16 S   07 OUTSTANDING
0004504 120196 CRITEO CORP               PO BOX 392422          61,388.91     0/00/00  8/12/16 S   07 OUTSTANDING
0004505 120231 PREMIER PACKAGING         4859 JENNINGS LANE      8,310.92     0/00/00  8/12/16 S   07 OUTSTANDING
0004506 120345 NESCO RESOURCE            PO BOX 901372           5,341.72     0/00/00  8/12/16 S   07 OUTSTANDING
0004507 120351 TEALIUM INC               11095 TORREYANA ROAD    1,000.00     0/00/00  8/12/16 S   07 OUTSTANDING


                                 A/P CHECK REGISTER REPORT
```

```
99 NASTY GAL                              ** CHECK REGISTER **                      11/17/16  PAGE    3
I3  REPORT-IP04V                       BANK ACCOUNT # CHECK                         14:50:45  JVALPUESTA

CHECK  VENDOR                                         CHECK    VEN   DUE      CHECK          POST   CHECK       CLEARED
NUMBER NUMBER VENDOR NAME         FACTOR OR ADDRESS   AMOUNT   GRP   DATE     DATE    SRC    PER    STATUS      BY
-------------------------------------------------------------------------------------------------------------------
0004508 120505 ANALYTICS PROS, INC    5325 BALLARD AVE NW        920.82   0/00/00  8/12/16 S    07 OUTSTANDING
0004509 120511 PHOTO BOOTH OPTIONS    1637 MONROVIA AVENUE     1,500.00   0/00/00  8/12/16 S    07 OUTSTANDING
0004510 120589 ANGELA HOLTZEN         324 1/2 N. BALCOM          225.00   0/00/00  8/12/16 S    07 OUTSTANDING
0004511 120590 PREMIER SCALES & SYSTEMS 4901 N SAINT JOSEPH AVE   435.00   0/00/00  8/12/16 S    07 OUTSTANDING
0004512 130016 WILLIAM CALLAN         840 S. HOBART BLVD         200.00   0/00/00  8/12/16 S    07 OUTSTANDING
0004513 130072 BRIANNA TURNER         2312 W EL SEGUNDO        1,079.63   0/00/00  8/16/16 S    07 OUTSTANDING
0004514 130073 TIAHNA SHOEMAKER       39 24TH AVE APT #6         735.26   0/00/00  8/16/16 S    07 OUTSTANDING
0004515 130074 CHRISTINA KO           2415 CARMAN CREST DR     5,267.93   0/00/00  8/16/16 S    07 OUTSTANDING
0004516 130075 ANNIE CHAO             11633 CHENAULT           2,865.81   0/00/00  8/16/16 S    07 OUTSTANDING
0004517 100053 DOUBLE J FASHION GROUP 5620 FERRIER ST         21,989.24   0/00/00  8/16/16 S    07 OUTSTANDING
0004518 100055 ONE TEASPOON           6595 ST-URBAIN              46.55   0/00/00  8/16/16 S    07 OUTSTANDING
0004519 100069 ARK & CO               615 E. 61ST STREET      10,180.73   0/00/00  8/16/16 S    07 OUTSTANDING
0004520 100078 FDI-ICF USA/FRM ST XAVIE 1350 BROADWAY SUITE 2510  3,575.24   0/00/00  8/16/16 S    07 OUTSTANDING
0004521 100118 AMERICAN RECYCLED      1960 W 139TH STREET      7,112.35   0/00/00  8/16/16 S    07 OUTSTANDING
0004522 100130 PRIVATE PARTY          527 N. LAS CASAS AVE.   17,454.78   0/00/00  8/16/16 S    07 OUTSTANDING
0004523 100144 CONVERSE               13328 COLLECTIONS CENTER 22,663.70   0/00/00  8/16/16 S    07 OUTSTANDING
0004524 100162 AUDREY 3+1             1100 S. SAN PEDRO N-07   5,219.97   0/00/00  8/16/16 S    07 OUTSTANDING
0004525 100296 J.C. DOSSIER           831 LAWSON STREET           56.00   0/00/00  8/16/16 S    07 OUTSTANDING
0004526 100367 WELLMADE COLLABORATION I 327 E 2ND ST             35.00   0/00/00  8/16/16 S    07 OUTSTANDING
0004527 100381 SONIX/LENNTEK CORPORATIO 1610 LOCKNESS PLACE    1,102.50   0/00/00  8/16/16 S    07 OUTSTANDING
0004528 100398 LEG AVENUE             19601 E WALNUT DR SOUTH    105.84   0/00/00  8/16/16 S    07 OUTSTANDING
0004529 100437 BLUE BLUSH             1175 CROCKER STREET      6,664.00   0/00/00  8/16/16 S    07 OUTSTANDING
0004530 100490 WISH FOR FALLING STAR  10520 BRUNS DR          4,218.90   0/00/00  8/16/16 S    07 OUTSTANDING
0004531 100528 SAY HELLO TO LONGER LEGS 47 HOWARD ST APT 2     1,340.64   0/00/00  8/16/16 S    07 OUTSTANDING
0004532 100541 UPTOWN APPAREL         747 EAST 10TH STREET     3,684.80   0/00/00  8/16/16 S    07 OUTSTANDING
0004533 100572 BECARRO INTERNATIONAL  1730 CORPORATE DRIVE     1,617.00   0/00/00  8/16/16 S    07 OUTSTANDING
0004534 100574 ONE MARKET 112 INC.    6720 WILSON AVE           792.60   0/00/00  8/16/16 S    07 OUTSTANDING
0004535 100681 C. LUCE                1016 S. TOWNE AVE. #108    473.34   0/00/00  8/16/16 S    07 OUTSTANDING
0004537 101413 NEW BALANCE            PO BOX 415206           12,310.10   0/00/00  8/16/16 S    07 OUTSTANDING
0004538 101461 FLYNN SKYE             2320 ABBOT KINNEY BLVD #C 14,755.86   0/00/00  8/16/16 S    07 OUTSTANDING
0004539 101470 HOT SHOT HK LLC        1407 BROADWAY            2,030.56   0/00/00  8/16/16 S    07 OUTSTANDING
0004540 101475 SADIE & SAGE           1015 CROCKER ST STE S01    401.31   0/00/00  8/16/16 S    07 OUTSTANDING
0004541 101499 Z AND SHE LLC DBA ESQAPE 2521 CRESTLINE TERRACE   361.86   0/00/00  8/16/16 S    07 OUTSTANDING
0004542 101573 TOP KNOT GOODS         649 S. COCHRAN AVE #8       87.22   0/00/00  8/16/16 S    07 OUTSTANDING
0004543 101579 A LA MODE CLOTHING TOP C 1015 CROCKER ST  # Q-5  8,114.39   0/00/00  8/16/16 S    07 OUTSTANDING
0004544 101586 ECRU LAB               777 EAST 10TH ST #105   29,024.90   0/00/00  8/16/16 S    07 OUTSTANDING
0004545 101633 TRIUMPH BUSINESS CAPITAL PO BOX 610028         4,288.12   0/00/00  8/16/16 S    07 OUTSTANDING
0004546 101634 HANA FINANCIAL INC     DEPT LA 244006          6,537.06   0/00/00  8/16/16 S    07 OUTSTANDING
0004547 101662 FTC COMMERCIAL CORP    PO BOX 51228            1,745.69   0/00/00  8/16/16 S    07 OUTSTANDING
0004548 101663 MILBERG FACTORS OF CALI 99 PARK AVENUE        15,557.00   0/00/00  8/16/16 S    07 OUTSTANDING
0004549 120041 BLUE TIGER COFFEE INC  1600 SOUTH 92ND PLACE     420.10   0/00/00  8/16/16 S    07 OUTSTANDING
0004550 120071 ECHO GLOBAL LOGISTICS IN 22168 NETWORK PLACE   4,538.12   0/00/00  8/16/16 S    07 OUTSTANDING
0004551 120077 EPAM SYSTEMS, INC      41 UNIVERSITY DRIVE    15,760.00   0/00/00  8/16/16 S    07 OUTSTANDING
0004552 120094 ISLAND PACIFIC         1940 EAST DEERE AVE    50,749.90   0/00/00  8/16/16 S    07 OUTSTANDING
0004553 120178 UPS MALL INNOVATIONS   28013 NETWORK PLACE+D169:  3,368.03   0/00/00  8/16/16 S    07 OUTSTANDING
0004554 120189 ART DEPARTMENT LA, INC 2105 COLORADO AVE       2,280.00   0/00/00  8/16/16 S    07 OUTSTANDING
0004555 120200 DUPLICATOR SALES  SERVI 831 EAST BROADWAY        391.69   0/00/00  8/16/16 S    07 OUTSTANDING
0004556 120201 EXCLUSIVE ARTISTS MANAGE 7700 SUNSET BLVD.     3,810.00   0/00/00  8/16/16 S    07 OUTSTANDING
0004557 120206 FIRST CHOICE           10907 PAINTER AVE.        105.10   0/00/00  8/16/16 S    07 OUTSTANDING


                              A/P CHECK REGISTER REPORT
```

```
99 NASTY GAL                                    ** CHECK REGISTER **                    11/17/16  PAGE   4
I3 REPORT-IP064V                              BANK ACCOUNT # CHECK                       14:50:45  JVALPUESTA

CHECK  VENDOR                                              CHECK   VEN  DUE    CHECK   POST  CHECK      CLEARED
NUMBER NUMBER VENDOR NAME           FACTOR OR ADDRESS      AMOUNT  GRP  DATE   DATE  SRC PER STATUS       BY
------ ------ ---------------       -----------------      ------  ---  ----   -----   ---   ------     -------
0004558 120226 OFFICE DEPOT          PO BOX 70025            445.20      0/00/00  8/16/16 S   07 OUTSTANDING
0004559 120230 PREFERRED STAFFING, LLC PEOPLE 2.0 GLOBAL, INC. 882.91   0/00/00  8/16/16 S   07 OUTSTANDING
0004560 120233 RUMPKE  4701041234    PO BOX 538710         1,317.44      0/00/00  8/16/16 S   07 OUTSTANDING
0004561 120239 SHREDIT               PO BOX 101007           169.49      0/00/00  8/16/16 S   07 OUTSTANDING
0004562 120247 STERLING BACKCHECK    P.O. BOX 36482          142.80      0/00/00  8/16/16 S   07 OUTSTANDING
0004563 120253 ULINE SHIPPING SUPPLIES PO BOX 88741         145.33      0/00/00  8/16/16 S   07 OUTSTANDING
0004565                                                        .00      0/00/00  8/16/16 S   07 *VOID* SKIP
0004566 120339 UPS                   28013 NETWORK PLACE   100,296.16    0/00/00  8/16/16 S   07 OUTSTANDING
0004567 120341 DHL GLOBAL            12868 COLLECTIONS CTR DR 1,532.42   0/00/00  8/16/16 S   07 OUTSTANDING
0004568 120348 RUMPKE4701032001      1101 W OAK STREET     1,690.19      0/00/00  8/16/16 S   07 OUTSTANDING
0004569 120357 ARC AIR LOGISTICS, INC 1950 EAST 220TH ST    900.00      0/00/00  8/16/16 S   07 OUTSTANDING
0004570 120374 INTERTEK CONSUMER GOODS PO BOX 99959         624.16      0/00/00  8/16/16 S   07 OUTSTANDING
0004571 120393 PRESTO-X              PO BOX 13848             80.00      0/00/00  8/16/16 S   07 OUTSTANDING
0004572 120397 FORWARD ARTISTS       9278 CIVIC CENTER DRIVE 1,200.00    0/00/00  8/16/16 S   07 OUTSTANDING
0004573 120410 FOURTH FLOOR/CAREER GROU PO BOX 203654     16,119.93     0/00/00  8/16/16 S   07 OUTSTANDING
0004574 120422 TYLER MOUNTAIN WATER CO PO BOX 849           418.48      0/00/00  8/16/16 S   07 OUTSTANDING
0004575 120432 VISION SERVICE PLAN   PO BOX 45210          1,036.97      0/00/00  8/16/16 S   07 OUTSTANDING
0004576 120474 A & K LABELS INC.     3177 GLENDALE BLVD      260.00      0/00/00  8/16/16 S   07 OUTSTANDING
0004577 120496 NANIGANS              60 STATE STREET       6,372.91      0/00/00  8/16/16 S   07 OUTSTANDING
0004578 120525 SYSTEMS INTEGRATION SPEC 7086 PLEASANT COLONY CIRC 23,245.00 0/00/00 8/16/16 S 07 OUTSTANDING
0004579 120555 D. MATT SMITH, INC.   140 WEST 30TH STREET    700.00      0/00/00  8/16/16 S   07 OUTSTANDING
0004580 120572 TECNO DISPLAY, INC.   670 DUNN CICRLE       1,940.00      0/00/00  8/16/16 S   07 OUTSTANDING
0004581 120579 NORA SCHAEFER         6362 INNSDALE DRIVE     600.00      0/00/00  8/16/16 S   07 OUTSTANDING
0004582 120593 ST. MORITZ SECURITY SERV PO BOX 5017         416.00      0/00/00  8/16/16 S   07 OUTSTANDING
0004583 120595 MY SECRET GARDEN      5500 W FRANKLIN AVE     436.00      0/00/00  8/16/16 S   07 OUTSTANDING
0004584 120597 LABOR LAW             2639 COMMERCE WAY       400.00      0/00/00  8/16/16 S   07 OUTSTANDING
0004585 120599 AMANDA PERRIN         267 WEST SANTA ANITA AVE 350.00     0/00/00  8/16/16 S   07 OUTSTANDING
0004586 130013 STEPHEN BAGGER        1270 CORDOVA ST         297.50      0/00/00  8/16/16 S   07 OUTSTANDING
0004587 120414 ELISE GOLDEN          523 W 6TH STREET      2,770.34      0/00/00  8/19/16 S   07 OUTSTANDING
0004588 130076 ALEXIS WILSON         1821 S MAIN ST          611.37      0/00/00  8/19/16 S   07 OUTSTANDING
0004589 101648 BLUEVINE CAPITAL INC.  P.O. BOX 396104     27,362.44     0/00/00  8/19/16 S   07 OUTSTANDING
0004590 100023 FASHION ACCENTS       PO BOX 40490          5,364.50      0/00/00  8/19/16 S   07 OUTSTANDING
0004591 100069 ARK & CO              615 E. 61ST STREET    5,058.76      0/00/00  8/19/16 S   07 OUTSTANDING
0004592 100160 MILLENNIAL BRANDS, LLC PO BOX 952112        6,550.32      0/00/00  8/19/16 S   07 OUTSTANDING
0004593 100196 T.U.K.               12300 CROSTHWAITE CIR  1,778.11      0/00/00  8/19/16 S   07 OUTSTANDING
0004594 100215 LUSH                  1100 S SAN PEDRO ST #4-12 10,458.80 0/00/00 8/19/16 S    07 OUTSTANDING
0004595 100217 SIGNATURE 8           1004 CROCKER STREET  13,149.20      0/00/00  8/19/16 S   07 OUTSTANDING
0004596 100223 KACOO USA             4500 140TH AVENUE NORTH 368.96      0/00/00  8/19/16 S   07 OUTSTANDING
0004597 100361 FANTAS-EYES           385 FIFTH AVENUE      1,764.00      0/00/00  8/19/16 S   07 OUTSTANDING
0004598 100452 GMPC                  11390 WEST OLYMPIC BLVD 2,140.32    0/00/00  8/19/16 S   07 OUTSTANDING
0004599 100469 MINK PINK                                     198.00      0/00/00  8/19/16 S   07 OUTSTANDING
0004600 100490 WISH FOR FALLING STAR 10520 BRUNS DR        8,573.53      0/00/00  8/19/16 S   07 OUTSTANDING
0004601 101013 LOVERICHE             1015 S. CROCKER ST. #Q12 3,123.75   0/00/00  8/19/16 S   07 OUTSTANDING
0004602                                                        .00      0/00/00  8/19/16 S   07 *VOID* SKIP
0004603 101204 SAGE CLOTHING         SEVENTH DAY INC      34,234.34     0/00/00  8/19/16 S   07 OUTSTANDING
0004604 101400 VERY VOLATILE         1010 SANDHILL AVENUE  2,794.18      0/00/00  8/19/16 S   07 OUTSTANDING
0004605 101440 HOT SHOT (DO NOT USE)                       1,816.92      0/00/00  8/19/16 S   07 OUTSTANDING
0004606 101442 CAMP COLLECTION       3265 17TH STREET, STE 204 10,556.56 0/00/00 8/19/16 S   07 OUTSTANDING
0004607 101453 MAKERS OF DREAMS      1015 S CROCKER ST    10,466.40      0/00/00  8/19/16 S   07 OUTSTANDING


                          A/P CHECK REGISTER REPORT
```

```
99 NASTY GAL                                        ** CHECK REGISTER **                        11/17/16  PAGE    5
I3  REPORT-IP064V                                  BANK ACCOUNT # CHECK                          14:50:45  JVALPUESTA

CHECK  VENDOR                                                       CHECK   VEN   DUE    CHECK    POST   CHECK      CLEARED
NUMBER NUMBER VENDOR NAME           FACTOR OR ADDRESS              AMOUNT   GRP   DATE   DATE   SRC PER  STATUS        BY
-------------------------------------------------------------------------------------------------------------------------
0004608 101516 STONE FOX SWIM       1224 CRESPI DR                2,818.48        0/00/00  8/19/16 S   07 OUTSTANDING
0004609 101565 LASER KITTEN         120 E. 8TH ST, STE 604          602.70        0/00/00  8/19/16 S   07 OUTSTANDING
0004610 101585 LEATHEROCK           5285 LOVELOCK STREET          1,543.50        0/00/00  8/19/16 S   07 OUTSTANDING
0004611 101661 PRIME BUSINESS CREDIT IN PO BOX 741084               384.00        0/00/00  8/19/16 S   07 OUTSTANDING
0004613 120077 EPAM SYSTEMS, INC    41 UNIVERSITY DRIVE          16,659.00        0/00/00  8/19/16 S   07 OUTSTANDING
0004614 120094 ISLAND PACIFIC       1940 EAST DEERE AVE          15,322.00        0/00/00  8/19/16 S   07 OUTSTANDING
0004615 120201 EXCLUSIVE ARTISTS MANAGE 7700 SUNSET BLVD.           750.00        0/00/00  8/19/16 S   07 OUTSTANDING
0004616 120214 INTERNATIONAL FASHION PU 110 E. 9TH ST #AL-19        112.20        0/00/00  8/19/16 S   07 OUTSTANDING
0004617 120219 KENTUCKIANA COMFORT CENT 2716 GRASSLAND DRIVE     3,280.00        0/00/00  8/19/16 S   07 OUTSTANDING
0004618 120221 LINKEDIN             62228 COLLECTIONS CTR DR     5,698.42        0/00/00  8/19/16 S   07 OUTSTANDING
0004619 120231 PREMIER PACKAGING    4859 JENNINGS LANE           2,698.30        0/00/00  8/19/16 S   07 OUTSTANDING
0004620 120253 ULINE SHIPPING SUPPLIES PO BOX 88741              4,846.34        0/00/00  8/19/16 S   07 OUTSTANDING
0004621 120342 LANDMARK             27 W ANAPAMU ST             16,144.08        0/00/00  8/19/16 S   07 OUTSTANDING
0004622 120345 NESCO RESOURCE       PO BOX 901372                5,879.54        0/00/00  8/19/16 S   07 OUTSTANDING
0004623 120357 ARC AIR LOGISTICS, INC 1950 EAST 220TH ST        1,710.00        0/00/00  8/19/16 S   07 OUTSTANDING
0004624 120410 FOURTH FLOOR/CAREER GROU PO BOX 203654            6,773.68        0/00/00  8/19/16 S   07 OUTSTANDING
0004625 120412 GOOGLE INC           DEPT 33654                 211,352.54        0/00/00  8/19/16 S   07 OUTSTANDING
0004626 120478 THE BUTTON/ACCESSORY CON 152 W PICO BLVD             35.00        0/00/00  8/19/16 S   07 OUTSTANDING
0004627 120483 YAHOO INC.           PO BOX 89-4147              12,822.57        0/00/00  8/19/16 S   07 OUTSTANDING
0004628 120525 SYSTEMS INTEGRATION SPEC 7086 PLEASANT COLONY CIRC 58,632.50      0/00/00  8/19/16 S   07 OUTSTANDING
0004629 120601 LEMOR TRIMS INC.     828 W. VENICE BLVD.             45.91        0/00/00  8/19/16 S   07 OUTSTANDING
0004630 120099 KENTUCKY DEPT. OF REVENU KENTUCKY DEPT. OF REVENUE 1,326.18       0/00/00  8/23/16 S   07 OUTSTANDING
0004631 120602 COLONIAL TAG & LABEL CO 425 NORTHERN BLVD       21,250.00        0/00/00  8/24/16 S   07 OUTSTANDING
0004632                                                             .00          0/00/00  8/24/16 S   07 *VOID* SKIP
0004633 100017 HONEY PUNCH          1535 RIO VISTA AVE          26,708.70        0/00/00  8/24/16 S   07 OUTSTANDING
0004635 100055 ONE TEASPOON         6595 ST-URBAIN              31,709.70        0/00/00  8/24/16 S   07 OUTSTANDING
0004636 100095 SOLEMIO              2430 PORTER STREET          12,604.04        0/00/00  8/24/16 S   07 OUTSTANDING
0004637 100096 CRAP                 228 MAIN ST, #14             2,673.44        0/00/00  8/24/16 S   07 OUTSTANDING
0004638 100110 VETTA JEWELRY        70 WEST 36TH STREET          6,464.80        0/00/00  8/24/16 S   07 OUTSTANDING
0004639 100129 REHAB                1165 1/3 CROCKER ST         17,524.60        0/00/00  8/24/16 S   07 OUTSTANDING
0004640                                                             .00          0/00/00  8/24/16 S   07 *VOID* SKIP
0004641 100177 COTTON CANDY         735 E 12 STREET             31,581.43        0/00/00  8/24/16 S   07 OUTSTANDING
0004642 100275 MOON COLLECTION      1100 S SAN PEDRO ST          4,280.64        0/00/00  8/24/16 S   07 OUTSTANDING
0004643 100287 ENGLISH FACTORY      3775 BROADWAY PLACE         11,582.69        0/00/00  8/24/16 S   07 OUTSTANDING
0004644 100295 AMERICAN VINTAGE     8258 PHLOX ST                9,339.28        0/00/00  8/24/16 S   07 OUTSTANDING
0004645 100389 LOVE STITCH          1100 S. SAN PEDRO ST. B-5    3,810.24        0/00/00  8/24/16 S   07 OUTSTANDING
0004646                                                             .00          0/00/00  8/24/16 S   07 *VOID* SKIP
0004647 100390 DANCE & MARVEL       1015 CROCKER STREET # Q2    24,133.50        0/00/00  8/24/16 S   07 OUTSTANDING
0004648 100465 LEVI STRAUSS & CO    PO BOX 742747              16,296.10        0/00/00  8/24/16 S   07 OUTSTANDING
0004649 100523 EMORY PARK INC       1169 CROCKER STREET          4,014.24        0/00/00  8/24/16 S   07 OUTSTANDING
0004650 100547 LUCY PARIS           999 S. MERIDIAN AVE.         2,763.60        0/00/00  8/24/16 S   07 OUTSTANDING
0004651 100997 LNA CLOTHING         3200 AIRPORT AVE., STE 16    5,481.20        0/00/00  8/24/16 S   07 OUTSTANDING
0004652 101076 MO:VINT              1935 E 7TH STREET            1,693.44        0/00/00  8/24/16 S   07 OUTSTANDING
0004653 101414 TEA & CUP            1158 S CROCKER ST.          11,417.98        0/00/00  8/24/16 S   07 OUTSTANDING
0004654 101475 SADIE & SAGE         1015 CROCKER ST STE S01      1,261.26        0/00/00  8/24/16 S   07 OUTSTANDING
0004655 101480 STARLAND INC         748 E 12ST UNIT 2            5,756.52        0/00/00  8/24/16 S   07 OUTSTANDING
0004656 101615 FANTASY LINGERIE     21100 CENTRE POINTE PKWY    11,258.70        0/00/00  8/24/16 S   07 OUTSTANDING
0004657 101653 HILLDUN              225 WEST 35TH STREET        13,890.03        0/00/00  8/24/16 S   07 OUTSTANDING
0004660 120092 INSTART LOGIC INC    450 LAMBERT AVENUE           4,966.00        0/00/00  8/24/16 S   07 OUTSTANDING


                                        A/P CHECK REGISTER REPORT
```

```
99 NASTY GAL                                    ** CHECK REGISTER **                          11/17/16  PAGE    6
I3 REPORT-IP064V                                BANK ACCOUNT # CHECK                           14:50:45  JVALPUESTA
```

| CHECK NUMBER | VENDOR NUMBER | VENDOR NAME | FACTOR OR ADDRESS | CHECK AMOUNT | VEN GRP | DUE DATE | CHECK DATE | SRC | POST PER | CHECK STATUS | CLEARED BY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0004661 | 120206 | FIRST CHOICE | 10907 PAINTER AVE. | 116.55 | | 0/00/00 | 8/24/16 | S | 07 | OUTSTANDING | |
| 0004662 | 120212 | IDEAL FIT MODELS | 5900 WILSHIRE BLVD | 132.00 | | 0/00/00 | 8/24/16 | S | 07 | OUTSTANDING | |
| 0004663 | 120230 | PREFERRED STAFFING, LLC | PEOPLE 2.0 GLOBAL, INC. | 968.36 | | 0/00/00 | 8/24/16 | S | 07 | OUTSTANDING | |
| 0004664 | 120235 | SAMY'S CAMERA | 12636 BEATRICE ST. | 90.00 | | 0/00/00 | 8/24/16 | S | 07 | OUTSTANDING | |
| 0004665 | 120239 | SHREDIT | PO BOX 101007 | 169.49 | | 0/00/00 | 8/24/16 | S | 07 | OUTSTANDING | |
| 0004666 | 120258 | YOGA IN  HOUSE | 4141 GLENCOE AVE #303 | 300.00 | | 0/00/00 | 8/24/16 | S | 07 | OUTSTANDING | |
| 0004667 | | | | .00 | | 0/00/00 | 8/24/16 | S | 07 | *VOID* SKIP | |
| 0004668 | 120339 | UPS | 28013 NETWORK PLACE | 104,854.86 | | 0/00/00 | 8/24/16 | S | 07 | OUTSTANDING | |
| 0004669 | 120375 | I-PARCEL | 45 FERNWOOD AVE | 16,635.32 | | 0/00/00 | 8/24/16 | S | 07 | OUTSTANDING | |
| 0004670 | 120410 | FOURTH FLOOR/CAREER GROU | PO BOX 203654 | 13,409.67 | | 0/00/00 | 8/24/16 | S | 07 | OUTSTANDING | |
| 0004671 | 120465 | LIVEPERSON INC | 27260 NETWORK PLACE | 4,935.00 | | 0/00/00 | 8/24/16 | S | 07 | OUTSTANDING | |
| 0004672 | 120466 | STARWORKS LLC | 5 CROSBY STREET | 2,305.70 | | 0/00/00 | 8/24/16 | S | 07 | OUTSTANDING | |
| 0004673 | 120537 | DIVERSE STAFFING | 6325 DIGITAL WAY | 2,103.75 | | 0/00/00 | 8/24/16 | S | 07 | OUTSTANDING | |
| 0004674 | 120563 | NEW RELIC, INC. | P.O. BOX 101812 | 36,039.96 | | 0/00/00 | 8/24/16 | S | 07 | OUTSTANDING | |
| 0004675 | 120600 | NIKKI LAWSON | 351 N GENESEE AVE | 250.00 | | 0/00/00 | 8/24/16 | S | 07 | OUTSTANDING | |
| 0004676 | 120606 | JOSEPHINE LEE | 685 LUCAS AVE # 1118 | 515.00 | | 0/00/00 | 8/24/16 | S | 07 | OUTSTANDING | |
| 0004677 | 100223 | KACOO USA | 4500 140TH AVENUE NORTH | 6,933.11 | | 0/00/00 | 8/24/16 | S | 07 | OUTSTANDING | |
| 0004678 | 101665 | THE CIT GROUP | PO BOX 1036 | 28,401.81 | | 0/00/00 | 8/24/16 | S | 07 | OUTSTANDING | |
| 0004679 | 130077 | ASHLEY CURTIS | 14349 FRIAR STREET | 679.60 | | 0/00/00 | 8/24/16 | S | 07 | OUTSTANDING | |
| 0004680 | 140078 | MICHAEL KRAMER | 1217 W 58TH STREET | 22,549.88 | | 0/00/00 | 8/26/16 | S | 07 | OUTSTANDING | |
| 0004681 | 100119 | TRIPLE 7 GLOBAL | 114 W ELMYRA STREET | 4,940.00 | | 0/00/00 | 8/26/16 | S | 07 | OUTSTANDING | |
| 0004682 | 100158 | ENDLESS ROSE | 3775 BROADWAY PLACE | 15,949.50 | | 0/00/00 | 8/26/16 | S | 07 | OUTSTANDING | |
| 0004683 | 100170 | TRANS AMERICAN | 50 CAROL STREET | 3,187.94 | | 0/00/00 | 8/26/16 | S | 07 | OUTSTANDING | |
| 0004684 | 100245 | OLIVACEOUS | 1041 TOWNE AVE | 28,327.50 | | 0/00/00 | 8/26/16 | S | 07 | OUTSTANDING | |
| 0004685 | 100274 | DOC MARTENS | DEPT 3259, PO BOX 123259 | 15,638.73 | | 0/00/00 | 8/26/16 | S | 07 | OUTSTANDING | |
| 0004686 | 100307 | VIVA USA/DAISY SWIMWEAR | 430 MADERA STREET | 16,355.90 | | 0/00/00 | 8/26/16 | S | 07 | OUTSTANDING | |
| 0004687 | 100343 | ANITA K JEWELRY | 2708 FOOTHILL BLVD | 4,351.20 | | 0/00/00 | 8/26/16 | S | 07 | OUTSTANDING | |
| 0004688 | 100390 | DANCE & MARVEL | 1015 CROCKER STREET # Q2 | 22,782.55 | | 0/00/00 | 8/26/16 | S | 07 | OUTSTANDING | |
| 0004689 | 100398 | LEG AVENUE | 19601 E WALNUT DR SOUTH | 5,434.10 | | 0/00/00 | 8/26/16 | S | 07 | OUTSTANDING | |
| 0004690 | 100465 | LEVI STRAUSS & CO | PO BOX 742747 | 3,227.28 | | 0/00/00 | 8/26/16 | S | 07 | OUTSTANDING | |
| 0004691 | 100468 | LE MEILLEUR, INC | DBA KAII | 5,907.44 | | 0/00/00 | 8/26/16 | S | 07 | OUTSTANDING | |
| 0004692 | 100523 | EMORY PARK INC | 1169 CROCKER STREET | 1,875.72 | | 0/00/00 | 8/26/16 | S | 07 | OUTSTANDING | |
| 0004693 | 100916 | STYLELINE STUDIOS LLC | 55 LUMBER ROAD, SUITE 6 | 6,378.40 | | 0/00/00 | 8/26/16 | S | 07 | OUTSTANDING | |
| 0004694 | 101471 | LUX LA | 130 E JEFFERSON BLVD | 10,270.68 | | 0/00/00 | 8/26/16 | S | 07 | OUTSTANDING | |
| 0004695 | 101592 | NUDE LABEL INC | 1145 TOWNE AVE #7 | 4,774.56 | | 0/00/00 | 8/26/16 | S | 07 | OUTSTANDING | |
| 0004696 | 120189 | ART DEPARTMENT LA, INC | 2105 COLORADO AVE | 1,520.00 | | 0/00/00 | 8/26/16 | S | 07 | OUTSTANDING | |
| 0004698 | 120339 | UPS | 28013 NETWORK PLACE | 3,876.93 | | 0/00/00 | 8/26/16 | S | 07 | OUTSTANDING | |
| 0004699 | 120505 | ANALYTICS PROS, INC | 5325 BALLARD AVE NW | 11,667.00 | | 0/00/00 | 8/26/16 | S | 07 | OUTSTANDING | |
| 0004700 | 120576 | JENNA FREYENBERGER | 2960 BELLEVUE AVE | 3,775.00 | | 0/00/00 | 8/26/16 | S | 07 | OUTSTANDING | |
| 0004701 | 120609 | SOLARWINDS | PO BOX 730720 | 102.00 | | 0/00/00 | 8/26/16 | S | 07 | OUTSTANDING | |
| 0004702 | 120205 | FENWICK   WEST LLP | PO BOX 742814 | 13,044.55 | | 0/00/00 | 8/26/16 | S | 07 | OUTSTANDING | |
| 0004703 | 100177 | HONEY PUNCH | 1535 RIO VISTA AVE | 30,093.79 | | 0/00/00 | 8/30/16 | S | 08 | OUTSTANDING | |
| 0004704 | 100032 | VERY J | 1100 S SAN PEDRO ST | 1,822.80 | | 0/00/00 | 8/30/16 | S | 08 | OUTSTANDING | |
| 0004705 | 100033 | B-LOW THE BELT | 7625 HAYVENHURST AVE | 264.00 | | 0/00/00 | 8/30/16 | S | 08 | OUTSTANDING | |
| 0004706 | 100050 | BNB | 2330 PONTIUS AVE | 61.00 | | 0/00/00 | 8/30/16 | S | 08 | OUTSTANDING | |
| 0004707 | 100060 | EOC | 1420 PALOMA ST | 9,759.66 | | 0/00/00 | 8/30/16 | S | 08 | OUTSTANDING | |
| 0004708 | 100097 | VF OUTDOOR, LLC | 13911 COLLECTION CTR DR | 8,962.10 | | 0/00/00 | 8/30/16 | S | 08 | OUTSTANDING | |
| 0004709 | 100158 | ENDLESS ROSE | 3775 BROADWAY PLACE | 4,071.90 | | 0/00/00 | 8/30/16 | S | 08 | OUTSTANDING | |
| 0004710 | 100278 | SHELLY'S LONDON | 425 PONTIUS AVE N #420 | 799.68 | | 0/00/00 | 8/30/16 | S | 08 | OUTSTANDING | |

A/P CHECK REGISTER REPORT

```
99 NASTY GAL                                   ** CHECK REGISTER **                          11/17/16  PAGE    7
I3  REPORT-IP064V                              BANK ACCOUNT # CHECK                          14:50:45  JVALPUESTA

CHECK  VENDOR                                               CHECK    VEN   DUE     CHECK    POST   CHECK       CLEARED
NUMBER NUMBER VENDOR NAME           FACTOR OR ADDRESS       AMOUNT   GRP   DATE    DATE   SRC PER  STATUS          BY
-----------------------------------------------------------------------------------------------------------------
0004711 100287 ENGLISH FACTORY      3775 BROADWAY PLACE       6,720.84       0/00/00  8/30/16 S    08 OUTSTANDING
0004712 100295 AMERICAN VINTAGE     8258 PHLOX ST            29,683.58       0/00/00  8/30/16 S    08 OUTSTANDING
0004713 100361 FANTAS-EYES          385 FIFTH AVENUE            673.50       0/00/00  8/30/16 S    08 OUTSTANDING
0004714 100415 C.O. INTERNATIONAL   42 DUFFLAW ROAD             580.65       0/00/00  8/30/16 S    08 OUTSTANDING
0004715 100469 MINK PINK                                      2,115.20       0/00/00  8/30/16 S    08 OUTSTANDING
0004716 100492 WILDFLOWER           4403 PASEO DE LA PAZ      2,989.98       0/00/00  8/30/16 S    08 OUTSTANDING
0004717 100541 UPTOWN APPAREL       747 EAST 10TH STREET      4,636.38       0/00/00  8/30/16 S    08 OUTSTANDING
0004718 100916 STYLELINE STUDIOS LLC 55 LUMBER ROAD, SUITE 6     120.00      0/00/00  8/30/16 S    08 OUTSTANDING
0004719 100959 KORE SWIM            3053 FILLMORE STREET     10,109.78       0/00/00  8/30/16 S    08 OUTSTANDING
0004720 101221 EIGHTY ONE ENTERPRISE 9401 WHITMORE STREET     1,287.72       0/00/00  8/30/16 S    08 OUTSTANDING
0004721 120041 BLUE TIGER COFFEE INC 1600 SOUTH 92ND PLACE      507.10       0/00/00  8/30/16 S    08 OUTSTANDING
0004722 120111 MARTINI, IOSUE  AKPOVI 16830 VENTURA BLVD        610.00       0/00/00  8/30/16 S    08 OUTSTANDING
0004723 120139 PITNEY BOWES         ACT# 8000-9090-0672-3774    256.98       0/00/00  8/30/16 S    08 OUTSTANDING
0004724 120178 UPS MAIL INNOVATIONS 28013 NETWORK PLACE+D169: 1,359.48       0/00/00  8/30/16 S    08 OUTSTANDING
0004725 120184 WINDOW CLEANING PROFESSI PO BOX 34342            510.00       0/00/00  8/30/16 S    08 OUTSTANDING
0004726 120206 FIRST CHOICE         10907 PAINTER AVE.          109.00       0/00/00  8/30/16 S    08 OUTSTANDING
0004727 120223 MARKMONITOR          PO BOX 71398                440.00       0/00/00  8/30/16 S    08 OUTSTANDING
0004728 120230 PREFERRED STAFFING, LLC PEOPLE 2.0 GLOBAL, INC. 1,027.28      0/00/00  8/30/16 S    08 OUTSTANDING
0004729 120253 ULINE SHIPPING SUPPLIES PO BOX 88741             211.99       0/00/00  8/30/16 S    08 OUTSTANDING
0004730 120341 DHL GLOBAL           12868 COLLECTIONS CTR DR  3,247.27       0/00/00  8/30/16 S    08 OUTSTANDING
0004732 120345 NESCO RESOURCE       PO BOX 901372             2,695.33       0/00/00  8/30/16 S    08 OUTSTANDING
0004733 120357 ARC AIR LOGISTICS, INC 1950 EAST 220TH ST      6,667.00       0/00/00  8/30/16 S    08 OUTSTANDING
0004734 120364 CINTAS CORPORATION   PO BOX 631025               198.78       0/00/00  8/30/16 S    08 OUTSTANDING
0004735 120374 INTERTEK CONSUMER GOODS PO BOX 99959             765.60       0/00/00  8/30/16 S    08 OUTSTANDING
0004736 120475 EXPRESS CONNECTION   12021 WHILSHIRE BLVD        660.38       0/00/00  8/30/16 S    08 OUTSTANDING
0004737 120479 THREAD STUDIO, LLC   112 W 9TH ST, STE 1118      121.59       0/00/00  8/30/16 S    08 OUTSTANDING
0004738 120495 ROTH STAFFING COMPANIES PO BOX 60003             404.82       0/00/00  8/30/16 S    08 OUTSTANDING
0004739 120517 VERISHIP             10000 COLLEGE BLVD          615.50       0/00/00  8/30/16 S    08 OUTSTANDING
0004740 120537 DIVERSE STAFFING     6325 DIGITAL WAY          1,640.76       0/00/00  8/30/16 S    08 OUTSTANDING
0004741 120557 WELLS FARGO VENDOR FIN S PO BOX 51043          1,061.66       0/00/00  8/30/16 S    08 OUTSTANDING
0004742 120573 A&C SOURCING GROUP LTD 1101 WESTIN CENTER        444.26       0/00/00  8/30/16 S    08 OUTSTANDING
0004743 120576 JENNA FREYENBERGER   2960 BELLEVUE AVE         1,900.00       0/00/00  8/30/16 S    08 OUTSTANDING
0004744 120601 LEMOR TRIMS INC.     828 W. VENICE BLVD.          48.75       0/00/00  8/30/16 S    08 OUTSTANDING
0004745 120610 OKOLONA FENCE COMPANY,IN 4615 KNOPP AVENUE       793.10       0/00/00  8/30/16 S    08 OUTSTANDING
0004746 120611 KATHRYN GOSIK        6217 WARING AVE              12.00       0/00/00  8/30/16 S    08 OUTSTANDING
0004747 130011 SP PLUS CORPORATION  523 W 6TH STREET          1,080.00       0/00/00  8/30/16 S    08 OUTSTANDING
0004748 130039 LAUREN MCCALMONT     312 W 5TH ST              7,840.00       0/00/00  8/30/16 S    08 OUTSTANDING
0004749 120054 CITY OF SANTA MONICA PO BOX 2200               7,930.00       0/00/00  8/30/16 S    08 OUTSTANDING
0004750 120428 HUNT-JACOBSON PROPERTIES 11601 WILSHIRE BLVD  103,000.00      0/00/00  9/01/16 S    08 OUTSTANDING
0004751 130011 SP PLUS CORPORATION  523 W 6TH STREET          3,010.00       0/00/00  9/01/16 S    08 OUTSTANDING
0004752 140079 ANDREA DAVIS         7315 ST ANDREWS WOOD CIRC   300.25       0/00/00  9/06/16 S    08 OUTSTANDING
0004753 100017 HONEY PUNCH          1535 RIO VISTA AVE       42,470.07       0/00/00  9/09/16 S    08 OUTSTANDING
0004754 100129 REHAB                1165 1/3 CROCKER ST      16,677.57       0/00/00  9/09/16 S    08 OUTSTANDING
0004755 100158 ENDLESS ROSE         3775 BROADWAY PLACE      37,494.31       0/00/00  9/09/16 S    08 OUTSTANDING
0004756 100177 COTTON CANDY         735 E 12 STREET          26,329.46       0/00/00  9/09/16 S    08 OUTSTANDING
0004757 100189 NICOLETTE            2051 E 55TH ST            1,411.20       0/00/00  9/09/16 S    08 OUTSTANDING
0004758 100223 KACOO USA            4500 140TH AVENUE NORTH  20,873.72       0/00/00  9/09/16 S    08 OUTSTANDING
0004759 100245 OLIVACEOUS           1041 TOWNE AVE           10,424.50       0/00/00  9/09/16 S    08 OUTSTANDING
0004760 100390 DANCE & MARVEL       1015 CROCKER STREET # Q2 22,506.48       0/00/00  9/09/16 S    08 OUTSTANDING


                            A/P CHECK REGISTER REPORT
```

```
99 NASTY GAL                                          ** CHECK REGISTER **                       11/17/16  PAGE    8
I3  REPORT-IP064V                                    BANK ACCOUNT # CHECK                         14:50:45  JVALPUESTA

CHECK   VENDOR                                                         CHECK    VEN   DUE     CHECK   POST   CHECK        CLEARED
NUMBER  NUMBER VENDOR NAME            FACTOR OR ADDRESS                AMOUNT    GRP   DATE    DATE  SRC PER  STATUS            BY
----------------------------------------------------------------------------------------------------------------------------------
0004761 100465 LEVI STRAUSS & CO      PO BOX 742747                 22,406.39        0/00/00  9/09/16 S   08 OUTSTANDING
0004762 100997 LNA CLOTHING           3200 AIRPORT AVE., STE 16     15,743.12        0/00/00  9/09/16 S   08 OUTSTANDING
0004763 101414 TEA & CUP              1158 S CROCKER ST.             6,304.83        0/00/00  9/09/16 S   08 OUTSTANDING
0004764 101453 MAKERS OF DREAMS       1015 S CROCKER ST             14,519.68        0/00/00  9/09/16 S   08 OUTSTANDING
0004765 101466 MELT WEARHOUSE LLC     6111 S GRAMERCY PLACE         27,622.70        0/00/00  9/09/16 S   08 OUTSTANDING
0004766 101586 ECRU LAB               777 EAST 10TH ST #105         20,983.67        0/00/00  9/09/16 S   08 OUTSTANDING
0004767 101648 BLUEVINE CAPITAL INC.  P.O. BOX 396104               16,552.77        0/00/00  9/09/16 S   08 OUTSTANDING
0004768 101653 HILLDUN                225 WEST 35TH STREET          14,276.64        0/00/00  9/09/16 S   08 OUTSTANDING
0004769 101663 MILBERG FACTORS OF CALI 99 PARK AVENUE              29,636.00        0/00/00  9/09/16 S   08 OUTSTANDING
0004770 120146 RAKUTEN MARKETING      215 PARK AVE SOUTH 9TH FL      8,750.69        0/00/00  9/09/16 S   08 OUTSTANDING
0004771 120155 SISS                   9300 WILSHIRE BLVD.            1,280.25        0/00/00  9/09/16 S   08 OUTSTANDING
0004772 120196 CRITEO CORP            PO BOX 392422                 68,714.13        0/00/00  9/09/16 S   08 OUTSTANDING
0004773 120201 EXCLUSIVE ARTISTS MANAGE 7700 SUNSET BLVD.           3,048.00        0/00/00  9/09/16 S   08 OUTSTANDING
0004774 120206 FIRST CHOICE           10907 PAINTER AVE.              169.40        0/00/00  9/09/16 S   08 OUTSTANDING
0004775 120215 JANPRO OF THE WEST     3550 WILSHIRE BLVD              895.00        0/00/00  9/09/16 S   08 OUTSTANDING
0004776 120224 METRIC MODELS LLC      4160 MCCONNELL BLVD           4,770.00        0/00/00  9/09/16 S   08 OUTSTANDING
0004777 120230 PREFERRED STAFFING, LLC PEOPLE 2.0 GLOBAL, INC.      1,025.45        0/00/00  9/09/16 S   08 OUTSTANDING
0004778 120253 ULINE SHIPPING SUPPLIES PO BOX 88741                 1,826.93        0/00/00  9/09/16 S   08 OUTSTANDING
0004779 120351 TEALIUM INC            11095 TORREYANA ROAD          1,000.00        0/00/00  9/09/16 S   08 OUTSTANDING
0004780 120357 ARC AIR LOGISTICS, INC 1950 EAST 220TH ST           1,215.00        0/00/00  9/09/16 S   08 OUTSTANDING
0004781 120375 I-PARCEL              45 FERNWOOD AVE               25,121.39        0/00/00  9/09/16 S   08 OUTSTANDING
0004782 120410 FOURTH FLOOR/CAREER GROU PO BOX 203654               5,992.28        0/00/00  9/09/16 S   08 OUTSTANDING
0004783 120412 GOOGLE INC             DEPT 33654                   228,091.10        0/00/00  9/09/16 S   08 OUTSTANDING
0004784 120422 TYLER MOUNTAIN WATER CO PO BOX 849                     169.18        0/00/00  9/09/16 S   08 OUTSTANDING
0004785 120449 KENTUCKY STATE TREASURER DEPARTMENT OF REVENUE        961.70        0/00/00  9/09/16 S   08 OUTSTANDING
0004786 120453 ALLSTATE SECURITY SYSTEM 1055 WILSHIRE BLVD           360.00        0/00/00  9/09/16 S   08 OUTSTANDING
0004787 120464 BENEFIT MGMT SOLUTIONS  45 RESEARCH WAY               769.50        0/00/00  9/09/16 S   08 OUTSTANDING
0004788 120465 LIVEPERSON INC         27260 NETWORK PLACE           4,935.00        0/00/00  9/09/16 S   08 OUTSTANDING
0004789 120466 STARWORKS LLC          5 CROSBY STREET               5,424.93        0/00/00  9/09/16 S   08 OUTSTANDING
0004790 120475 EXPRESS CONNECTION     12021 WHILSHIRE BLVD            27.03        0/00/00  9/09/16 S   08 OUTSTANDING
0004791 120488 Y MEDIA LABS LLC       3 LAGOON DR STE 300          12,500.00        0/00/00  9/09/16 S   08 OUTSTANDING
0004792 120512 CRAIG FLOCKHART        2400 CORINTH AVE #14          1,705.00        0/00/00  9/09/16 S   08 OUTSTANDING
0004793 120525 SYSTEMS INTEGRATION SPEC 7086 PLEASANT COLONY CIRC  47,947.50        0/00/00  9/09/16 S   08 OUTSTANDING
0004794 120528 FACTOR MODEL MANAGEMENT 58 WEST HURON               4,200.00        0/00/00  9/09/16 S   08 OUTSTANDING
0004795 120537 DIVERSE STAFFING       6325 DIGITAL WAY              1,604.13        0/00/00  9/09/16 S   08 OUTSTANDING
0004796 130016 WILLIAM CALLAN         840 S. HOBART BLVD             240.00        0/00/00  9/09/16 S   08 OUTSTANDING
0004797 130076 ALEXIS WILSON          1821 S MAIN ST                 101.67        0/00/00  9/09/16 S   08 OUTSTANDING
0004798 120334 ENVISTA CONCEPTS       11555 N MERIDIAN STREET      11,000.00        0/00/00  9/14/16 S   08 OUTSTANDING
0004799 100007 CELS                                                 3,872.88        0/00/00  9/15/16 S   08 OUTSTANDING
0004800 100095 SOLEMIO                2430 PORTER STREET            4,648.87        0/00/00  9/15/16 S   08 OUTSTANDING
0004801 100242 H+D                    735 E. 12TH ST. #101         14,345.03        0/00/00  9/15/16 S   08 OUTSTANDING
0004802 100292 LUST FOR LIFE          1086 TEANECK ROAD, SUITE     19,315.80        0/00/00  9/15/16 S   08 OUTSTANDING
0004803 100490 WISH FOR FALLING STAR  10520 BRUNS DR                9,697.32        0/00/00  9/15/16 S   08 OUTSTANDING
0004804 100541 UPTOWN APPAREL         747 EAST 10TH STREET          3,943.04        0/00/00  9/15/16 S   08 OUTSTANDING
0004805 101466 MELT WEARHOUSE LLC     6111 S GRAMERCY PLACE         1,647.29        0/00/00  9/15/16 S   08 OUTSTANDING
0004806 101641 ROSENTHAL & ROSENTHAL  PO BOX 88926                  5,685.94        0/00/00  9/15/16 S   08 OUTSTANDING
0004807 101653 HILLDUN                225 WEST 35TH STREET         13,504.42        0/00/00  9/15/16 S   08 OUTSTANDING
0004808 120177 UNITED HEALTH CARE     DEPT 6940                    61,686.73        0/00/00  9/15/16 S   08 OUTSTANDING
0004809 120203 FACEBOOK INC           ATTN: ACCOUNTS RECEIVABLE   118,812.46        0/00/00  9/15/16 S   08 OUTSTANDING


                                      A/P CHECK REGISTER REPORT
```

```
99 NASTY GAL                                    ** CHECK REGISTER **                          11/17/16  PAGE     9
I3 REPORT-IP064V                                BANK ACCOUNT # CHECK                           14:50:45  JVALPUESTA

CHECK  VENDOR                                                 CHECK    VEN   DUE      CHECK    POST   CHECK       CLEARED
NUMBER NUMBER VENDOR NAME           FACTOR OR ADDRESS         AMOUNT   GRP   DATE     DATE   SRC PER  STATUS         BY
------------------------------------------------------------------------------------------------------------------------
0004810 120231 PREMIER PACKAGING    4859 JENNINGS LANE       4,224.94        0/00/00  9/15/16 S   08 OUTSTANDING
0004811 120304 CHIKUMA INTERNATIONAL LT FLAT 201, 2/F, WING KUT  507.10      0/00/00  9/15/16 S   08 OUTSTANDING
0004812 120342 LANDMARK             27 W ANAPAMU ST         18,030.41        0/00/00  9/15/16 S   08 OUTSTANDING
0004813 120343 LOGICOR INC          1236 N SPENCER             225.00        0/00/00  9/15/16 S   08 OUTSTANDING
0004814 120345 NESCO RESOURCE       PO BOX 901372            5,853.71        0/00/00  9/15/16 S   08 OUTSTANDING
0004815 120357 ARC AIR LOGISTICS, INC 1950 EAST 220TH ST    10,856.75        0/00/00  9/15/16 S   08 OUTSTANDING
0004816 120410 FOURTH FLOOR/CAREER GROU PO BOX 203654        6,506.48        0/00/00  9/15/16 S   08 OUTSTANDING
0004817 120495 ROTH STAFFING COMPANIES  PO BOX 60003           352.92        0/00/00  9/15/16 S   08 OUTSTANDING
0004818 120623 TRAMOTO CONSULTING LLC 7 PORTICA              37,653.84        0/00/00  9/15/16 S   08 OUTSTANDING
0004820 140081 NAOMY GUERRA         1733 S LA BREA AVE         397.52        0/00/00  9/19/16 S   08 OUTSTANDING
0004828 100160 MILLENNIAL BRANDS, LLC  PO BOX 952112           322.00        0/00/00  9/20/16 S   08 OUTSTANDING
0004829 100189 NICOLEPTE            2051 E 55TH ST           4,098.36        0/00/00  9/20/16 S   08 OUTSTANDING
0004830 100215 LUSH                 1100 S SAN PEDRO ST #4-12 1,756.65       0/00/00  9/20/16 S   08 OUTSTANDING
0004831 100230 STEVE MADDEN LTD     52-35 BARNETT AVE        5,557.40        0/00/00  9/20/16 S   08 OUTSTANDING
0004832 100249 AFFORDABLE LUXURY GROUP 10 WEST 33RD STREET   1,123.20        0/00/00  9/20/16 S   08 OUTSTANDING
0004833 100279 THE HANGER           1100 S SAN PEDRO ST #C-11 1,134.99       0/00/00  9/20/16 S   08 OUTSTANDING
0004834 100472 OUROBOROUS DESIGNS   28335 ESPLANADA DRIVE    1,528.80        0/00/00  9/20/16 S   08 OUTSTANDING
0004835 100541 UPTOWN APPAREL       747 EAST 10TH STREET     5,390.00        0/00/00  9/20/16 S   08 OUTSTANDING
0004836 100554 STONED IMMACULATE VINTAG 137 N LARCHMONT BLVD 3,332.22        0/00/00  9/20/16 S   08 OUTSTANDING
0004837 100657 BLACK                732 E. 10TH ST UNIT #104 4,336.50        0/00/00  9/20/16 S   08 OUTSTANDING
0004838 100698 CHAN LUU             818 S BROADWAY           2,452.00        0/00/00  9/20/16 S   08 OUTSTANDING
0004839 100997 LNA CLOTHING         3200 AIRPORT AVE., STE 16 9,708.86       0/00/00  9/20/16 S   08 OUTSTANDING
0004840 101076 MO:VINT              1935 E 7TH STREET        8,820.00        0/00/00  9/20/16 S   08 OUTSTANDING
0004841 101204 SAGE CLOTHING        SEVENTH DAY INC         15,854.56        0/00/00  9/20/16 S   08 OUTSTANDING
0004842 101386 ANB APPAREL INC DBA A PE 735 E. 12TH ST. #106 10,625.16       0/00/00  9/20/16 S   08 OUTSTANDING
0004843                                                          .00        0/00/00  9/20/16 S   08 *VOID* SKIP
0004844 101444 BIG BUD PRESS        1107 FAIR OAKS AVE, #25 15,700.01        0/00/00  9/20/16 S   08 OUTSTANDING
0004845 101490 IN VEIN              4230 CHARTER ST          1,049.58        0/00/00  9/20/16 S   08 OUTSTANDING
0004846 101499 Z AND SHE LLC DBA ESQAPE 2521 CRESTLINE TERRACE  362.60       0/00/00  9/21/16 S   08 OUTSTANDING
0004847 101575 YFG USA LLC          517 ARTHUR GODFREY RD    4,503.32        0/00/00  9/20/16 S   08 OUTSTANDING
0004848 101586 ECRU LAB             777 EAST 10TH ST #105    2,120.86        0/00/00  9/20/16 S   08 OUTSTANDING
0004849 101600 PURSUE               739 E 12TH ST           45,193.68        0/00/00  9/20/16 S   08 OUTSTANDING
0004850 101630 CITIBANK NA HONG KONG RUNWAY GLOBAL LTD C/O   4,871.27        0/00/00  9/20/16 S   08 OUTSTANDING
0004851 101633 TRIUMPH BUSINESS CAPITAL PO BOX 610028        5,554.96        0/00/00  9/20/16 S   08 OUTSTANDING
0004852 101641 ROSENTHAL & ROSENTHAL  PO BOX 88926           1,764.00        0/00/00  9/20/16 S   08 OUTSTANDING
0004853 101663 MILBERG FACTORS OF CALI 99 PARK AVENUE       16,220.00        0/00/00  9/20/16 S   08 OUTSTANDING
0004854 101665 THE CIT GROUP        PO BOX 1036              2,497.04        0/00/00  9/20/16 S   08 OUTSTANDING
0004855 120014 AETNA INC ALIC       P.O. BOX 88863             595.08        0/00/00  9/20/16 S   08 OUTSTANDING
0004856 120161 SUN LIFE FINANCIAL   P.O. BOX 7247-0381         172.05        0/00/00  9/20/16 S   08 OUTSTANDING
0004857 120189 ART DEPARTMENT LA, INC  2105 COLORADO AVE     1,520.00        0/00/00  9/20/16 S   08 OUTSTANDING
0004858 120200 DUPLICATOR SALES   SERVI 831 EAST BROADWAY      393.68        0/00/00  9/20/16 S   08 OUTSTANDING
0004859 120206 FIRST CHOICE         10907 PAINTER AVE.         109.00        0/00/00  9/20/16 S   08 OUTSTANDING
0004860 120230 PREFERRED STAFFING, LLC PEOPLE 2.0 GLOBAL, INC. 1,230.18      0/00/00  9/20/16 S   08 OUTSTANDING
0004861 120231 PREMIER PACKAGING    4859 JENNINGS LANE       5,699.55        0/00/00  9/20/16 S   08 OUTSTANDING
0004862 120233 RUMPKE  4701041234   PO BOX 538710              843.05        0/00/00  9/20/16 S   08 OUTSTANDING
0004863 120239 SHREDIT              PO BOX 101007              169.49        0/00/00  9/20/16 S   08 OUTSTANDING
0004864 120247 STERLING BACKCHECK   P.O. BOX 36482             119.34        0/00/00  9/20/16 S   08 OUTSTANDING
0004865 120341 DHL GLOBAL           12868 COLLECTIONS CTR DR 8,043.20        0/00/00  9/20/16 S   08 OUTSTANDING
0004866 120342 LANDMARK             27 W ANAPAMU ST         30,135.43        0/00/00  9/20/16 S   08 OUTSTANDING


                                    A/P CHECK REGISTER REPORT
```

```
99 NASTY GAL                                    ** CHECK REGISTER **                      11/17/16  PAGE    10
I3  REPORT-IP064V                              BANK ACCOUNT # CHECK                        14:50:45  JVALPUESTA

CHECK  VENDOR                                               CHECK     VEN   DUE    CHECK   POST   CHECK      CLEARED
NUMBER NUMBER VENDOR NAME            FACTOR OR ADDRESS      AMOUNT     GRP   DATE   DATE    SRC PER STATUS       BY
---------------------------------------------------------------------------------------------------------------
0004867 120345 NESCO RESOURCE        PO BOX 901372          4,056.38         0/00/00  9/20/16 S   08 OUTSTANDING
0004868 120348 RUMPKE4701032001      1101 W OAK STREET        889.44         0/00/00  9/20/16 S   08 OUTSTANDING
0004869 120351 TEALIUM INC           11095 TORREYANA ROAD   1,000.00         0/00/00  9/20/16 S   08 OUTSTANDING
0004870 120357 ARC AIR LOGISTICS, INC 1950 EAST 220TH ST    7,452.50         0/00/00  9/20/16 S   08 OUTSTANDING
0004871 120360 AMBIUS                PO BOX 14086             541.30         0/00/00  9/20/16 S   08 OUTSTANDING
0004872 120375 I-PARCEL              45 FERNWOOD AVE        34,999.16         0/00/00  9/20/16 S   08 OUTSTANDING
0004873 120382 RAGFINDERS            784 SOUTH SAN PEDRO ST  2,196.00         0/00/00  9/20/16 S   08 OUTSTANDING
0004874 120393 PRESTO-X              PO BOX 13848              80.00         0/00/00  9/20/16 S   08 OUTSTANDING
0004875 120410 FOURTH FLOOR/CAREER GROU PO BOX 203654      12,300.90         0/00/00  9/20/16 S   08 OUTSTANDING
0004876 120433 AETNA                 PO BOX 31001-1408       6,561.16         0/00/00  9/20/16 S   08 OUTSTANDING
0004877 120434 UHC SPECIALTY BENEFITS PO BOX 2485             957.63         0/00/00  9/20/16 S   08 OUTSTANDING
0004878 120435 OPTUM                 DEPT 75897               224.68         0/00/00  9/20/16 S   08 OUTSTANDING
0004879 120459 KAISER PERMANENTE     FILE 5915             19,869.12         0/00/00  9/20/16 S   08 OUTSTANDING
0004880 120496 NANIGANS              60 STATE STREET        5,750.00         0/00/00  9/20/16 S   08 OUTSTANDING
0004881 120504 SALESFORCE.COM INC.   PO BOX 203141         33,150.00         0/00/00  9/20/16 S   08 OUTSTANDING
0004882 120511 PHOTO BOOTH OPTIONS   1637 MONROVIA AVENUE     750.00         0/00/00  9/20/16 S   08 OUTSTANDING
0004883 120516 AMERICAN ZABIN INT'L  DEL VALLE STATION      3,797.75         0/00/00  9/20/16 S   08 OUTSTANDING
0004884 120525 SYSTEMS INTEGRATION SPEC 7086 PLEASANT COLONY CIRC 57,367.50  0/00/00  9/20/16 S   08 OUTSTANDING
0004885 120537 DIVERSE STAFFING      6325 DIGITAL WAY       5,257.16         0/00/00  9/20/16 S   08 OUTSTANDING
0004886 120576 JENNA FREYENBERGER    2960 BELLEVUE AVE      3,600.00         0/00/00  9/20/16 S   08 OUTSTANDING
0004887 120594 NANCILEE SANTOS       15715 MORRISON STREET    300.00         0/00/00  9/20/16 S   08 OUTSTANDING
0004888 120617 ONE, LLC              C/O ALAN SARUWATARI      150.00         0/00/00  9/20/16 S   08 OUTSTANDING
0004889 120619 KYOCERA               14101 ALTON PARKWAY      151.95         0/00/00  9/20/16 S   08 OUTSTANDING
0004890 120621 RANDI BERGMAN         55 STEWARD STREET        115.38         0/00/00  9/20/16 S   08 OUTSTANDING
0004891 120622 NICOLE JONES          2822 S HOLT AVE           70.00         0/00/00  9/20/16 S   08 OUTSTANDING
0004892 130031 DEBRA-KUEMPEL         3976 SOUTHERN AVENUE     456.59         0/00/00  9/20/16 S   08 OUTSTANDING
0004893 100032 VERY J                1100 S SAN PEDRO ST   17,493.73         0/00/00  9/20/16 S   08 OUTSTANDING
0004894 100033 B-LOW THE BELT        7625 HAYVENHURST AVE   2,998.80         0/00/00  9/20/16 S   08 OUTSTANDING
0004895 100092 FAME ACCESSORIES      948 CROCKER STREET     1,278.90         0/00/00  9/20/16 S   08 OUTSTANDING
0004896 100096 CRAP                  228 MAIN ST, #14       1,293.60         0/00/00  9/20/16 S   08 OUTSTANDING
0004897 100107 SPITFIRE              3717 N RAVENSWOOD AVE  2,016.20         0/00/00  9/20/16 S   08 OUTSTANDING
0004898 100118 AMERICAN RECYCLED     1960 W 139TH STREET       12.75         0/00/00  9/20/16 S   08 OUTSTANDING
0004899 100144 CONVERSE              13328 COLLECTIONS CENTER 938.72         0/00/00  9/20/16 S   08 OUTSTANDING
0004900 120099 KENTUCKY DEPT. OF REVENU KENTUCKY DEPT. OF REVENUE 935.02     0/00/00  9/21/16 S   08 OUTSTANDING
0004901 100017 HONEY PUNCH           1535 RIO VISTA AVE     5,238.52         0/00/00  9/22/16 S   08 OUTSTANDING
0004902 100023 FASHION ACCENTS       PO BOX 40490           4,569.60         0/00/00  9/22/16 S   08 OUTSTANDING
0004903 100046 LUMIERE               2807 S. SANTA FE AVE.  4,138.05         0/00/00  9/22/16 S   08 OUTSTANDING
0004904 100067 PETALS AND PEACOCKS   19400 FOREST PLACE     7,109.90         0/00/00  9/22/16 S   08 OUTSTANDING
0004905 100079 BERRY                 29 W 38TH STREET       3,083.47         0/00/00  9/22/16 S   08 OUTSTANDING
0004906 100085 FOR LOVE AND LEMONS   2140 E 7TH PLACE      15,652.80         0/00/00  9/22/16 S   08 OUTSTANDING
0004907 100091 WOW COUTURE           3100 S GRAND AVE       2,029.38         0/00/00  9/22/16 S   08 OUTSTANDING
0004908 100095 SOLEMIO               2430 PORTER STREET     8,702.40         0/00/00  9/22/16 S   08 OUTSTANDING
0004909 100097 VF OUTDOOR, LLC       13911 COLLECTION CTR DR 4,174.50        0/00/00  9/22/16 S   08 OUTSTANDING
0004910 100129 REHAB                 1165 1/3 CROCKER ST    7,338.48         0/00/00  9/22/16 S   08 OUTSTANDING
0004911 100158 ENDLESS ROSE          3775 BROADWAY PLACE    8,433.88         0/00/00  9/22/16 S   08 OUTSTANDING
0004912 100165 BAGATELLE             8225 MAYRAND STREET    8,204.56         0/00/00  9/22/16 S   08 OUTSTANDING
0004913 100176 JOLIE                 1100 S. SAN PEDRO ST. #D3 1,904.50      0/00/00  9/22/16 S   08 OUTSTANDING
0004914 100177 COTTON CANDY          735 E 12 STREET        3,583.86         0/00/00  9/22/16 S   08 OUTSTANDING
0004915 100194 YRU                   13961 RAMONA AVE       1,881.60         0/00/00  9/22/16 S   08 OUTSTANDING


                                          A/P CHECK REGISTER REPORT
```

```
99 NASTY GAL                              ** CHECK REGISTER **                    11/17/16  PAGE   11
I3  REPORT-IP064V                      BANK ACCOUNT # CHECK                       14:50:45  JVALPUESTA
```

| CHECK NUMBER | VENDOR NUMBER | VENDOR NAME | FACTOR OR ADDRESS | CHECK AMOUNT | VEN GRP | DUE DATE | CHECK DATE | POST SRC PER | CHECK STATUS | CLEARED BY |
|---|---|---|---|---|---|---|---|---|---|---|
| 0004916 | 100235 | BRISTOL SIX | 2320 ABBOT KINNEY BLVD ST | 7,607.25 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004917 | 100245 | OLIVACIOUS | 1041 TOWNE AVE | 12,624.85 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004918 | 100275 | MOON COLLECTION | 1100 S SAN PEDRO ST | 14,619.20 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004919 | 100276 | MATISSE | 1550 E. FRANKLIN AVE. | 13,900.32 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004920 | 100277 | LEE+LANI | 719 S LOS ANGELES ST #926 | 68,898.00 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004921 | 100278 | SHELLY'S LONDON | 425 PONTIUS AVE N #420 | 5,650.26 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004922 | 100295 | AMERICAN VINTAGE | 8258 PHLOX ST | 23,425.64 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004923 | 100296 | J.C. DOSSIER | 831 LAWSON STREET | 108.00 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004924 | 100343 | ANITA K JEWELRY | 2708 FOOTHILL BLVD | 23,755.20 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004925 | 100475 | RENAMED | 1023 S TOWNE AVE | 3,248.70 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004926 | 100502 | LOVELY DAY | 1100 S SAN PEDRO ST #O-12 | 14,999.88 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004927 | 100538 | MELODY APPAREL | 110 EAST 9TH STREET | 5,414.50 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004928 | 100541 | UPTOWN APPAREL | 747 EAST 10TH STREET | 10,043.04 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004929 | 101013 | LOVERICHE | 1015 S. CROCKER ST. #Q12 | 17,920.77 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004930 | 101146 | PEPPERMINT | 1165 1/4 S CROCKER STREET | 2,834.89 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004931 | 101204 | SAGE CLOTHING | SEVENTH DAY INC | 20,035.12 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004933 | 101480 | STARLAND INC | 748 E 12ST UNIT 2 | 8,525.51 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004934 | 101508 | HERA COLLECTION | 1016 TOWNE AVE # 107 | 14,056.14 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004935 | 101560 | MNKR INC | 642 MOULTON AVE  #W-11 | 9,790.20 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004936 | 101581 | CITY DESIGN GROUP | 201 GATES ROAD  UNIT C | 123.00 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004937 | 101582 | ROSEHOUND APPAREL | 187 WESTMORELAND AVE | 31.92 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004938 | 101583 | RTS INTERNATIONAL INC | P.O. BOX 843917 | 7,714.56 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004939 | 101592 | NUDE LABEL INC | 1145 TOWNE AVE #7 | 12,412.68 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004940 | 101600 | FURSUE | 739 E 12TH ST | 4,463.90 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004941 | 101622 | NEVA NUDE, LLC | 508 ASHLAND AVE | 1,151.50 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004942 | 101668 | WELLS FARGO BANK (3) | PO BOX 842665 | 4,913.87 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004943 | 120210 | HOLLYWOOD MODEL MGMT LLC | 8744 HOLLOWAY DR | 4,200.00 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004944 | 120213 | IMG MODELS, INC. | PENTHOUSE NORTH | 14,400.00 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004945 | 120374 | INTERTEK CONSUMER GOODS | PO BOX 99959 | 344.52 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004946 | 120382 | RAGFINDERS | 784 SOUTH SAN PEDRO ST | 232.75 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004948 | 120466 | STARWORKS LLC | 5 CROSBY STREET | 932.08 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004949 | 120473 | C & R INSURANCE SERVICES | 987 OLD EAGLE SCHOOL ROAD | 68,004.00 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004950 | 120488 | Y MEDIA LABS LLC | 3 LAGOON DR STE 300 | 2,750.00 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004951 | 120512 | CRAIG FLOCKHART | 2400 CORINTH AVE #14 | 4,730.00 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004952 | 120520 | FASTSIGNS | 11347 SANTA MONICA BLVD | 708.53 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004953 | 120528 | FACTOR MODEL MANAGEMENT | 58 WEST HURON | 2,100.00 | | 0/00/00 | 9/22/16 | S    08 | OUTSTANDING | |
| 0004954 | 120021 | ALEX D GAY | PO BOX 261026 | 800.00 | | 0/00/00 | 9/27/16 | S    08 | OUTSTANDING | |
| 0004955 | 120077 | EPAM SYSTEMS, INC | 41 UNIVERSITY DRIVE | 17,587.00 | | 0/00/00 | 9/27/16 | S    08 | OUTSTANDING | |
| 0004956 | 120094 | ISLAND PACIFIC | 1940 EAST DEERE AVE | 15,322.00 | | 0/00/00 | 9/27/16 | S    08 | OUTSTANDING | |
| 0004957 | 120213 | IMG MODELS, INC. | PENTHOUSE NORTH | 14,977.10 | | 0/00/00 | 9/27/16 | S    08 | OUTSTANDING | |
| 0004958 | 120224 | METRIC MODELS LLC | 4160 MCCONNELL BLVD | 660.00 | | 0/00/00 | 9/27/16 | S    08 | OUTSTANDING | |
| 0004959 | 120226 | OFFICE DEPOT | PO BOX 70025 | 2,254.36 | | 0/00/00 | 9/27/16 | S    08 | OUTSTANDING | |
| 0004960 | 120235 | SAMY'S CAMERA | 12636 BEATRICE ST. | 681.11 | | 0/00/00 | 9/27/16 | S    08 | OUTSTANDING | |
| 0004961 | 120253 | ULINE SHIPPING SUPPLIES | PO BOX 88741 | 1,350.04 | | 0/00/00 | 9/27/16 | S    08 | OUTSTANDING | |
| 0004962 | 120310 | KLAUBER BROTHERS | 980 AVENUE OF THE AMERICA | 279.49 | | 0/00/00 | 9/27/16 | S    08 | OUTSTANDING | |
| 0004963 | 120333 | CASSELS BROCK | 2100 SCOTIA PLAZA | 1,548.18 | | 0/00/00 | 9/27/16 | S    08 | OUTSTANDING | |
| 0004964 | 120373 | NEXT MANAGEMENT | 15 WATTS STREET | 21,600.00 | | 0/00/00 | 9/27/16 | S    08 | OUTSTANDING | |
| 0004965 | 120432 | VISION SERVICE PLAN | PO BOX 45210 | 1,038.49 | | 0/00/00 | 9/27/16 | S    08 | OUTSTANDING | |
| 0004966 | 120589 | ANGELA HOLTZEN | 324 1/2 N. BALCOM | 180.00 | | 0/00/00 | 9/27/16 | S    08 | OUTSTANDING | |

```
                              A/P CHECK REGISTER REPORT
```

```
99 NASTY GAL                                   ** CHECK REGISTER **                              11/17/16  PAGE   12
I3 REPORT-IP064V                              BANK ACCOUNT # CHECK                               14:50:45  JVALPUESTA

CHECK  VENDOR                                                    CHECK    VEN   DUE     CHECK    POST   CHECK       CLEARED
NUMBER NUMBER VENDOR NAME                FACTOR OR ADDRESS        AMOUNT   GRP   DATE    DATE  SRC PER   STATUS        BY

0004967 120590 PREMIER SCALES & SYSTEMS 4901 N SAINT JOSEPH AVE     435.00        0/00/00  9/27/16 S   08 OUTSTANDING
0004968 120608 BASSIRAT INC             DBA: STYLETEX               60.00        0/00/00  9/27/16 S   08 OUTSTANDING
0004969 120626 ALLIANCE FIRE PROTECTION 5235 MISSION OAKS BLVD     361.87        0/00/00  9/27/16 S   08 OUTSTANDING
0004970 130047 ZARNA SURTI              1638  1/2 EDGECLIFFE DR     450.00        0/00/00  9/27/16 S   08 OUTSTANDING
0004971 140082 JOHN KIM                 1722 CLEAR SPRINGS DRIVE  3,503.51        0/00/00  9/27/16 S   08 OUTSTANDING
0004972 100017 HONEY PUNCH              1535 RIO VISTA AVE       30,705.06        0/00/00  9/28/16 S   08 OUTSTANDING
0004973 100032 VERY J                   1100 S SAN PEDRO ST       8,363.32        0/00/00  9/28/16 S   08 OUTSTANDING
0004974 100046 LUMIERE                  2807 S. SANTA FE AVE.    27,203.72        0/00/00  9/28/16 S   08 OUTSTANDING
0004975 100060 EOC                      1420 PALOMA ST           24,262.48        0/00/00  9/28/16 S   08 OUTSTANDING
0004976 100095 SOLEMIO                  2430 PORTER STREET        5,409.07        0/00/00  9/28/16 S   08 OUTSTANDING
0004977 100097 VF OUTDOOR, LLC          13911 COLLECTION CTR DR   4,006.90        0/00/00  9/28/16 S   08 OUTSTANDING
0004978 100107 SPITFIRE                 3717 N RAVENSWOOD AVE     5,331.20        0/00/00  9/28/16 S   08 OUTSTANDING
0004979 100159 I CCO                    1015 S CROCKER STREET     2,670.07        0/00/00  9/28/16 S   08 OUTSTANDING
0004980 100217 SIGNATURE 8              1004 CROCKER STREET       4,737.00        0/00/00  9/28/16 S   08 OUTSTANDING
0004981 100245 OLIVACEOUS               1041 TOWNE AVE           25,904.34        0/00/00  9/28/16 S   08 OUTSTANDING
0004982 100275 MOON COLLECTION          1100 S SAN PEDRO ST      13,605.83        0/00/00  9/28/16 S   08 OUTSTANDING
0004983 100287 ENGLISH FACTORY          3775 BROADWAY PLACE      11,516.96        0/00/00  9/28/16 S   08 OUTSTANDING
0004984 100292 LUST FOR LIFE            1086 TEANECK ROAD, SUITE  3,836.70        0/00/00  9/28/16 S   08 OUTSTANDING
0004985 100295 AMERICAN VINTAGE         8258 PHLOX ST            23,069.48        0/00/00  9/28/16 S   08 OUTSTANDING
0004986 100307 VIVA USA/DAISY SWIMWEAR  430 MADERA STREET        11,211.20        0/00/00  9/28/16 S   08 OUTSTANDING
0004987 100361 FANTAS-EYES              385 FIFTH AVENUE         13,970.15        0/00/00  9/28/16 S   08 OUTSTANDING
0004988 100362 LOVE & LOVE              1100 S SAN PEDRO ST #B7   5,461.48        0/00/00  9/28/16 S   08 OUTSTANDING
0004989 100386 SOCIAL DECAY             111 FULTON STREET         1,070.16        0/00/00  9/28/16 S   08 OUTSTANDING
0004990 100398 LEG AVENUE               19601 E WALNUT DR SOUTH      40.95        0/00/00  9/28/16 S   08 OUTSTANDING
0004991 100404 NY STYLE                 P.O. BOX 1036            1,138.93        0/00/00  9/28/16 S   08 OUTSTANDING
0004993 100452 GMPC                     11390 WEST OLYMPIC BLVD   1,362.45        0/00/00  9/28/16 S   08 OUTSTANDING
0004994 100468 LE MEILLEUR, INC         DBA KAII                 18,429.31        0/00/00  9/28/16 S   08 OUTSTANDING
0004995 100510 TIC TOC                  1015 S CROCKER ST Q4      9,562.66        0/00/00  9/28/16 S   08 OUTSTANDING
0004996 100523 EMORY PARK INC           1169 CROCKER STREET      22,255.86        0/00/00  9/28/16 S   08 OUTSTANDING
0004997 100547 LUCY PARIS               999 S. MERIDIAN AVE.      8,655.36        0/00/00  9/28/16 S   08 OUTSTANDING
0004998 100916 STYLELINE STUDIOS LLC    55 LUMBER ROAD, SUITE 6      73.50        0/00/00  9/28/16 S   08 OUTSTANDING
0004999 101466 MELT WEARHOUSE LLC       6111 S GRAMERCY PLACE    12,587.76        0/00/00  9/28/16 S   08 OUTSTANDING
0005000 101471 LUX LA                   130 E JEFFERSON BLVD     10,167.50        0/00/00  9/28/16 S   08 OUTSTANDING
0005001 101497 STAY CUTE                PO BOX 35421              3,931.76        0/00/00  9/28/16 S   08 OUTSTANDING
0005002 101572 SBLD APPAREL STUDIO      PO BOX 136                4,233.60        0/00/00  9/28/16 S   08 OUTSTANDING
0005003 101579 A LA MODE CLOTHING TOP C 1015 CROCKER ST  # Q-5    2,888.57        0/00/00  9/28/16 S   08 OUTSTANDING
0005004 101592 NUDE LABEL INC           1145 TOWNE AVE #7         3,533.88        0/00/00  9/28/16 S   08 OUTSTANDING
0005005 101633 TRIUMPH BUSINESS CAPITAL PO BOX 610028            13,091.72        0/00/00  9/28/16 S   08 OUTSTANDING
0005006 101648 BLUEVINE CAPITAL INC.    P.O. BOX 396104           4,848.65        0/00/00  9/28/16 S   08 OUTSTANDING
0005007 100472 OUROBOROS DESIGNS        28335 ESPLANADA DRIVE     1,058.40        0/00/00  9/28/16 S   08 OUTSTANDING
0005008 101386 ANB APPAREL INC DBA A PE 735 E. 12TH ST. #106     15,734.73        0/00/00  9/29/16 S   08 OUTSTANDING
0005009 101466 MELT WEARHOUSE LLC       6111 S GRAMERCY PLACE     5,740.93        0/00/00  9/29/16 S   08 OUTSTANDING
0005010 101586 ECRU LAB                 777 EAST 10TH ST #105    18,295.20        0/00/00  9/29/16 S   08 OUTSTANDING
0005011 101641 ROSENTHAL & ROSENTHAL    PO BOX 88926              3,895.50        0/00/00  9/29/16 S   08 OUTSTANDING
0005012 120576 JENNA FREYENBERGER       2960 BELLEVUE AVE         4,075.00        0/00/00  9/29/16 S   08 OUTSTANDING
0005013 130039 LAUREN MCCALMONT         312 W 5TH ST              5,895.00        0/00/00  9/29/16 S   08 OUTSTANDING
0005014 140083 KIMBERLY LASH            505 WESTMINSTER AVE #2    1,425.46        0/00/00  9/29/16 S   08 OUTSTANDING
0005015 130022 JENNIFER K PASIAKOS      530 SOUTH HEWITT STREET     878.75        0/00/00  9/29/16 S   08 OUTSTANDING
0005016 120632 TRAMONTO CONSULTING LLC  7 PORTICA                25,130.68        0/00/00  9/30/16 S   08 OUTSTANDING


                              A/P CHECK REGISTER REPORT
```

```
99 NASTY GAL                                  ** CHECK REGISTER **                          11/17/16  PAGE    13
I3  REPORT-IP064V                            BANK ACCOUNT # CHECK                           14:50:45  JVALPUESTA

CHECK   VENDOR                                                CHECK    VEN   DUE    CHECK   POST   CHECK      CLEARED
NUMBER NUMBER VENDOR NAME            FACTOR OR ADDRESS        AMOUNT    GRP   DATE   DATE  SRC PER  STATUS        BY
-----------------------------------------------------------------------------------------------------------------
0005017 120054 CITY OF SANTA MONICA  PO BOX 2200              1,640.66        0/00/00 10/03/16 S   09 OUTSTANDING
0005018 120638 PAI                   1300 ENTERPRISE DRIVE      150.00        0/00/00 10/03/16 S   09 OUTSTANDING
0005019 140085 KRYSTAL GUZMAN        6728 LEMORON AVE.           76.00        0/00/00 10/05/16 S   09 OUTSTANDING
0005020 140086 AVA PHILLIPE          11444 W OLYMPIC AVENUE     148.95        0/00/00 10/05/16 S   09 OUTSTANDING
0005021 140087 ROBERT HO             24991 HOLLYBERRY LN      3,138.20        0/00/00 10/05/16 S   09 OUTSTANDING
0005022 140088 LAURA ANDERSON        828 N GENESEE AVENUE     3,115.94        0/00/00 10/05/16 S   09 OUTSTANDING
0005023 120092 INSTART LOGIC INC     450 LAMBERT AVENUE       4,966.00        0/00/00 10/05/16 S   09 OUTSTANDING
0005024 120146 RAKUTEN MARKETING     215 PARK AVE SOUTH 9TH FL 67,118.71      0/00/00 10/05/16 S   09 OUTSTANDING
0005026 120189 ART DEPARTMENT LA, INC 2105 COLORADO AVE         760.00        0/00/00 10/05/16 S   09 OUTSTANDING
0005028 120203 FACEBOOK INC          ATTN: ACCOUNTS RECEIVABLE 77,963.47      0/00/00 10/05/16 S   09 OUTSTANDING
0005029 120206 FIRST CHOICE          10907 PAINTER AVE.         285.95        0/00/00 10/05/16 S   09 OUTSTANDING
0005030 120230 PREFERRED STAFFING, LLC PEOPLE 2.0 GLOBAL, INC. 1,057.24       0/00/00 10/05/16 S   09 OUTSTANDING
0005031 120231 PREMIER PACKAGING     4859 JENNINGS LANE       2,698.30        0/00/00 10/05/16 S   09 OUTSTANDING
0005032 120253 ULINE SHIPPING SUPPLIES PO BOX 88741           3,826.08        0/00/00 10/05/16 S   09 OUTSTANDING
0005033 120341 DHL GLOBAL            12868 COLLECTIONS CTR DR 2,679.78        0/00/00 10/05/16 S   09 OUTSTANDING
0005035 120345 NESCO RESOURCE        PO BOX 901372            3,811.90        0/00/00 10/05/16 S   09 OUTSTANDING
0005036 120357 ARC AIR LOGISTICS, INC 1950 EAST 220TH ST      3,634.50        0/00/00 10/05/16 S   09 OUTSTANDING
0005037 120362 BAZAARVOICE INC       PO BOX 671654            9,250.00        0/00/00 10/05/16 S   09 OUTSTANDING
0005038 120364 CINTAS CORPORATION    PO BOX 631025              525.82        0/00/00 10/05/16 S   09 OUTSTANDING
0005039 120373 NEXT MANAGEMENT       15 WATTS STREET          21,600.00       0/00/00 10/05/16 S   09 OUTSTANDING
0005040 120375 I-PARCEL              45 FERNWOOD AVE          41,047.41       0/00/00 10/05/16 S   09 OUTSTANDING
0005041 120382 RAGFINDERS            784 SOUTH SAN PEDRO ST   1,197.00        0/00/00 10/05/16 S   09 OUTSTANDING
0005042 120447 SARAH GODSHAW         312 W 5TH STREET         3,420.00        0/00/00 10/05/16 S   09 OUTSTANDING
0005043 120464 BENEFIT MGMT SOLUTIONS 45 RESEARCH WAY           774.00        0/00/00 10/05/16 S   09 OUTSTANDING
0005044 120473 C & R INSURANCE SERVICES 987 OLD EAGLE SCHOOL ROAD 27,385.75   0/00/00 10/05/16 S   09 OUTSTANDING
0005045 120483 YAHOO INC.            PO BOX 89-4147           13,319.05       0/00/00 10/05/16 S   09 OUTSTANDING
0005046 120496 NANIGANS              60 STATE STREET          1,854.84        0/00/00 10/05/16 S   09 OUTSTANDING
0005047 120504 SALESFORCE.COM INC.   PO BOX 203141            41,795.05       0/00/00 10/05/16 S   09 OUTSTANDING
0005048 120505 ANALYTICS PROS, INC   5325 BALLARD AVE NW      11,963.48       0/00/00 10/05/16 S   09 OUTSTANDING
0005049 120512 CRAIG FLOCKHART       2400 CORINTH AVE #14     5,940.00        0/00/00 10/05/16 S   09 OUTSTANDING
0005050 120525 SYSTEMS INTEGRATION SPEC 7086 PLEASANT COLONY CIRC 54,332.50   0/00/00 10/05/16 S   09 OUTSTANDING
0005051 120556 SUSIE DRAFFAN         232 NORTH KENMORE AVENUE 1,700.00        0/00/00 10/05/16 S   09 OUTSTANDING
0005052 120601 LEMOR TRIMS INC.      828 W. VENICE BLVD.        212.50        0/00/00 10/05/16 S   09 OUTSTANDING
0005053 120613 INTERACTIVE INTELLIGENCE 7601 INTERACTIVE WAY  16,974.09       0/00/00 10/05/16 S   09 OUTSTANDING
0005054 120617 ONE, LLC              C/O ALAN SARUWATARI        250.00        0/00/00 10/05/16 S   09 OUTSTANDING
0005055 120625 GAFA, INC             ONE HARMON PLAZA            19.00        0/00/00 10/05/16 S   09 OUTSTANDING
0005056 120630 INCORPORATING SERVICES 3500 S DUPONT HWY         120.00        0/00/00 10/05/16 S   09 OUTSTANDING
0005057 120633 PECLERS PARIS NORTH AMER LANDOR ASSO.LOCKBOX#15889 8,502.00    0/00/00 10/05/16 S   09 OUTSTANDING
0005059 120413 CASH                  523 W 6TH STREET           600.00        0/00/00 10/06/16 S   09 OUTSTANDING
0005060 140089 DALIA KRUGEL          3376 ROWENA AVE #104       222.30        0/00/00 10/06/16 S   09 OUTSTANDING
0005061 130019 LAUREN GONZALEZ       1014 RIVERSIDE DR          631.46        0/00/00 10/07/16 S   09 OUTSTANDING
0005062 140090 TENNEY ESPY           1274 N CRESCENT HEIGHTS    518.74        0/00/00 10/07/16 S   09 OUTSTANDING
0005063 101466 MELT WEARHOUSE LLC    6111 S GRAMERCY PLACE    6,408.75        0/00/00 10/07/16 S   09 OUTSTANDING
0005065 101641 ROSENTHAL & ROSENTHAL PO BOX 88926             5,363.81        0/00/00 10/07/16 S   09 OUTSTANDING
0005066 120014 AETNA INC ALIC        P.O. BOX 88863             595.08        0/00/00 10/12/16 S   09 OUTSTANDING
0005067 120021 ALEX D GAY            PO BOX 261026              410.00        0/00/00 10/12/16 S   09 OUTSTANDING
0005068 120041 BLUE TIGER COFFEE INC 1600 SOUTH 92ND PLACE    1,048.32        0/00/00 10/12/16 S   09 OUTSTANDING
0005069 120139 PITNEY BOWES          ACT# 8000-9090-0672-3774   376.50        0/00/00 10/12/16 S   09 OUTSTANDING
0005070 120161 SUN LIFE FINANCIAL    P.O. BOX 7247-0381         172.05        0/00/00 10/12/16 S   09 OUTSTANDING


                                 A/P CHECK REGISTER REPORT
```

```
99 NASTY GAL                                    ** CHECK REGISTER **                          11/17/16  PAGE    14
I3  REPORT-IP064V                               BANK ACCOUNT # CHECK                           14:50:45  JVALPUESTA
```

| CHECK NUMBER | VENDOR NUMBER | VENDOR NAME | FACTOR OR ADDRESS | CHECK AMOUNT | VEN GRP | DUE DATE | CHECK DATE | POST SRC PER | CHECK STATUS | CLEARED BY |
|---|---|---|---|---|---|---|---|---|---|---|
| 0005071 | 120177 | UNITED HEALTH CARE | DEPT 6940 | 58,831.39 | | 0/00/00 | 10/12/16 | S 09 | OUTSTANDING | |
| 0005072 | 120189 | ART DEPARTMENT LA, INC | 2105 COLORADO AVE | 2,490.95 | | 0/00/00 | 10/12/16 | S 09 | OUTSTANDING | |
| 0005073 | 120201 | EXCLUSIVE ARTISTS MANAGE | 7700 SUNSET BLVD. | 3,548.00 | | 0/00/00 | 10/12/16 | S 09 | OUTSTANDING | |
| 0005074 | 120210 | HOLLYWOOD MODEL MGMT LLC | 8744 HOLLOWAY DR | 8,400.00 | | 0/00/00 | 10/12/16 | S 09 | OUTSTANDING | |
| 0005075 | 120213 | IMG MODELS, INC. | PENTHOUSE NORTH | 15,810.00 | | 0/00/00 | 10/12/16 | S 09 | OUTSTANDING | |
| 0005076 | 120217 | JK ARTISTS | 324 SOUTH BEVERLY DR #198 | 4,560.00 | | 0/00/00 | 10/12/16 | S 09 | OUTSTANDING | |
| 0005077 | 120224 | METRIC MODELS LLC | 4160 MCCONNELL BLVD | 8,700.00 | | 0/00/00 | 10/12/16 | S 09 | OUTSTANDING | |
| 0005078 | 120339 | UPS | 28013 NETWORK PLACE | 129,485.92 | | 0/00/00 | 10/12/16 | S 09 | OUTSTANDING | |
| 0005079 | 120375 | I-PARCEL | 45 FERNWOOD AVE | 34,977.84 | | 0/00/00 | 10/12/16 | S 09 | OUTSTANDING | |
| 0005080 | 120422 | TYLER MOUNTAIN WATER CO | PO BOX 849 | 521.92 | | 0/00/00 | 10/12/16 | S 09 | OUTSTANDING | |
| 0005081 | 120433 | AETNA | PO BOX 31001-1408 | 12,258.36 | | 0/00/00 | 10/12/16 | S 09 | OUTSTANDING | |
| 0005082 | 120434 | UHC SPECIALTY BENEFITS | PO BOX 2485 | 937.70 | | 0/00/00 | 10/12/16 | S 09 | OUTSTANDING | |
| 0005083 | 120435 | OPTUM | DEPT 75897 | 224.68 | | 0/00/00 | 10/12/16 | S 09 | OUTSTANDING | |
| 0005085 | 120465 | LIVEPERSON INC | 27260 NETWORK PLACE | 4,935.00 | | 0/00/00 | 10/12/16 | S 09 | OUTSTANDING | |
| 0005086 | 120576 | JENNA FREYENBERGER | 2960 BELLEVUE AVE | 1,725.00 | | 0/00/00 | 10/12/16 | S 09 | OUTSTANDING | |
| 0005087 | 120613 | INTERACTIVE INTELLIGENCE | 7601 INTERACTIVE WAY | 2,599.80 | | 0/00/00 | 10/12/16 | S 09 | OUTSTANDING | |
| 0005088 | 120641 | MERRILL COMMUNICATIONS L | CM-9638 | 1,013.00 | | 0/00/00 | 10/12/16 | S 09 | OUTSTANDING | |
| 0005089 | 130039 | LAUREN MCCALMONT | 312 W 5TH ST | 7,150.00 | | 0/00/00 | 10/12/16 | S 09 | OUTSTANDING | |
| 0005090 | 120583 | MITCHELL SILBERBERG&KNUP | 11377 WEST OLYMPIC BLVD | 11,253.39 | | 0/00/00 | 10/12/16 | S 09 | OUTSTANDING | |
| 0005092 | 120184 | WINDOW CLEANING PROFESSI | PO BOX 34342 | 1,280.00 | | 0/00/00 | 10/12/16 | S 09 | OUTSTANDING | |
| 0005093 | 120429 | LAZ PARKING | 801 S GRAND AVE | 14,000.00 | | 0/00/00 | 10/13/16 | S 09 | OUTSTANDING | |
| 0005094 | 120459 | KAISER PERMANENTE | FILE 5915 | 19,138.39 | | 0/00/00 | 10/13/16 | S 09 | OUTSTANDING | |
| 0005095 | 120632 | TRAMONTO CONSULTING LLC | 7 PORTICA | 25,142.68 | | 0/00/00 | 10/13/16 | S 09 | OUTSTANDING | |
| 0005096 | 120646 | BILLIE A PARSONS | 5753 WHITE OAK AVE | 10,000.00 | | 0/00/00 | 10/13/16 | S 09 | OUTSTANDING | |
| 0005097 | 140091 | MARY DISSER | 215 W 7TH STREET | 1,105.37 | | 0/00/00 | 10/13/16 | S 09 | OUTSTANDING | |
| 0005098 | 120094 | ISLAND PACIFIC | 1940 EAST DEERE AVE | 16,622.00 | | 0/00/00 | 10/14/16 | S 09 | OUTSTANDING | |
| 0005099 | 120591 | JOHNSON STEPHENS CONSULT | 100 HARTSFIELD CTR PKWY | 8,910.00 | | 0/00/00 | 10/14/16 | S 09 | OUTSTANDING | |
| 0005100 | 120002 | 1 MODEL MANAGEMENT | 42 BOND STREET | 11,630.00 | | 0/00/00 | 10/18/16 | S 09 | OUTSTANDING | |
| 0005101 | 120178 | UPS MAIL INNOVATIONS | 28013 NETWORK PLACE+D169: | 1,440.62 | | 0/00/00 | 10/18/16 | S 09 | OUTSTANDING | |
| 0005102 | 120196 | CRITEO CORP | PO BOX 392422 | 69,371.00 | | 0/00/00 | 10/18/16 | S 09 | OUTSTANDING | |
| 0005103 | 120210 | HOLLYWOOD MODEL MGMT LLC | 8744 HOLLOWAY DR | 6,300.00 | | 0/00/00 | 10/18/16 | S 09 | OUTSTANDING | |
| 0005104 | 120213 | IMG MODELS, INC. | PENTHOUSE NORTH | 14,400.00 | | 0/00/00 | 10/18/16 | S 09 | OUTSTANDING | |
| 0005105 | 120217 | JK ARTISTS | 324 SOUTH BEVERLY DR #198 | 2,280.00 | | 0/00/00 | 10/18/16 | S 09 | OUTSTANDING | |
| 0005106 | 120253 | ULINE SHIPPING SUPPLIES | PO BOX 88741 | 7,256.89 | | 0/00/00 | 10/18/16 | S 09 | OUTSTANDING | |
| 0005107 | | | | .00 | | 0/00/00 | 10/18/16 | S 09 | *VOID* SKIP | |
| 0005108 | 120339 | UPS | 28013 NETWORK PLACE | 124,046.85 | | 0/00/00 | 10/18/16 | S 09 | OUTSTANDING | |
| 0005109 | 120342 | LANDMARK | 27 W ANAPAMU ST | 22,001.79 | | 0/00/00 | 10/18/16 | S 09 | OUTSTANDING | |
| 0005110 | 120357 | ARC AIR LOGISTICS, INC | 1950 EAST 220TH ST | 4,599.00 | | 0/00/00 | 10/18/16 | S 09 | OUTSTANDING | |
| 0005111 | | | | .00 | | 0/00/00 | 10/18/16 | S 09 | *VOID* SKIP | |
| 0005112 | | | | .00 | | 0/00/00 | 10/18/16 | S 09 | *VOID* SKIP | |
| 0005113 | 120374 | INTERTEK CONSUMER GOODS | PO BOX 99959 | 3,296.60 | | 0/00/00 | 10/18/16 | S 09 | OUTSTANDING | |
| 0005114 | 120375 | I-PARCEL | 45 FERNWOOD AVE | 7,032.30 | | 0/00/00 | 10/18/16 | S 09 | OUTSTANDING | |
| 0005115 | 120410 | FOURTH FLOOR/CAREER GROU | PO BOX 203654 | 18,154.55 | | 0/00/00 | 10/18/16 | S 09 | OUTSTANDING | |
| 0005116 | 120413 | GOOGLE INC | DEPT 33654 | 195,403.97 | | 0/00/00 | 10/18/16 | S 09 | OUTSTANDING | |
| 0005117 | 120413 | CASH | 523 W 6TH STREET | 2,000.00 | | 0/00/00 | 10/18/16 | S 09 | OUTSTANDING | |
| 0005118 | 120432 | VISION SERVICE PLAN | PO BOX 45210 | 1,054.27 | | 0/00/00 | 10/18/16 | S 09 | OUTSTANDING | |
| 0005119 | 120512 | CRAIG FLOCKHART | 2400 CORINTH AVE #14 | 2,585.00 | | 0/00/00 | 10/18/16 | S 09 | OUTSTANDING | |
| 0005120 | 120589 | ANGELA HOLTZEN | 324 1/2 N. BALCOM | 540.00 | | 0/00/00 | 10/18/16 | S 09 | OUTSTANDING | |
| 0005121 | 120640 | ANDREW J ROQUE | 630 WEST 6TH STREET | 600.00 | | 0/00/00 | 10/18/16 | S 09 | OUTSTANDING | |

A/P CHECK REGISTER REPORT

```
99 NASTY GAL                                    ** CHECK REGISTER **                          11/17/16  PAGE   15
I3  REPORT-IP064V                              BANK ACCOUNT # CHECK                           14:50:45  JVALPUESTA

CHECK  VENDOR                                                      CHECK    VEN  DUE   CHECK     POST   CHECK       CLEARED
NUMBER NUMBER VENDOR NAME             FACTOR OR ADDRESS            AMOUNT    GRP  DATE  DATE   SRC PER   STATUS         BY
----------------------------------------------------------------------------------------------------------------------------
0005122 160654 JUDY HSIEH             511 SAN VICENTE BLVD.       13,255.50      0/00/00 10/19/16 S   09 OUTSTANDING
0005123 160655 ALICE CHUN             444 S ARDMORE AVE            1,929.43      0/00/00 10/19/16 S   09 OUTSTANDING
0005124 160656 GARETH BALLESTER       600 SOUTH SPRING STREET      8,247.47      0/00/00 10/19/16 S   09 OUTSTANDING
0005125 160657 KARLEE EDWARDS         5906 WILLOUGHBY AVE          2,048.48      0/00/00 10/19/16 S   09 OUTSTANDING
0005126 160658 ROXANNE ARREOLA        607 NORTH 6TH STREET           624.63      0/00/00 10/24/16 S   09 OUTSTANDING
0005127 120199 DELL FINANCIAL SERVICES PAYMENT PROCESSING CTR      5,223.80      0/00/00 10/28/16 S   09 OUTSTANDING
0005128 120200 DUPLICATOR SALES   SERVI 831 EAST BROADWAY            376.97      0/00/00 10/28/16 S   09 OUTSTANDING
0005129 120206 FIRST CHOICE           10907 PAINTER AVE.             233.10      0/00/00 10/28/16 S   09 OUTSTANDING
0005130 120213 IMG MODELS, INC.       PENTHOUSE NORTH                572.00      0/00/00 10/28/16 S   09 OUTSTANDING
0005131 120231 PREMIER PACKAGING      4859 JENNINGS LANE           1,204.84      0/00/00 10/28/16 S   09 OUTSTANDING
0005132 120233 RUMPKE  4701041234     PO BOX 538710                  490.78      0/00/00 10/28/16 S   09 OUTSTANDING
0005133 120239 SHREDIT                PO BOX 101007                  169.49      0/00/00 10/28/16 S   09 OUTSTANDING
0005136 120345 NESCO RESOURCE         PO BOX 901372                5,819.22      0/00/00 10/28/16 S   09 OUTSTANDING
0005137 120348 RUMPKE4701032001       1101 W OAK STREET              890.58      0/00/00 10/28/16 S   09 OUTSTANDING
0005139 120410 FOURTH FLOOR/CAREER GROU PO BOX 203654              7,057.42      0/00/00 10/28/16 S   09 OUTSTANDING
0005141 120483 YAHOO INC.             PO BOX 89-4147              13,805.91      0/00/00 10/28/16 S   09 OUTSTANDING
0005142 120512 CRAIG FLOCKHART        2400 CORINTH AVE #14         1,815.00      0/00/00 10/28/16 S   09 OUTSTANDING
0005143 120517 VERISHIP               10000 COLLEGE BLVD           1,904.43      0/00/00 10/28/16 S   09 OUTSTANDING
0005144 120537 DIVERSE STAFFING       6325 DIGITAL WAY             2,413.62      0/00/00 10/28/16 S   09 OUTSTANDING
0005145 120556 SUSIE DRAFFAN          232 NORTH KENMORE AVENUE     1,900.00      0/00/00 10/28/16 S   09 OUTSTANDING
0005146 120576 JENNA FREYENBERGER     2960 BELLEVUE AVE            1,975.00      0/00/00 10/28/16 S   09 OUTSTANDING
0005147 120578 SHARP PROPERTIES&HOLDING 420 STONEY RIDGE WYNDE       400.00      0/00/00 10/28/16 S   09 OUTSTANDING
0005148 120579 NORA SCHAEFER          6362 INNSDALE DRIVE            300.00      0/00/00 10/28/16 S   09 OUTSTANDING
0005150 120632 TRAMONTO CONSULTING LLC 7 PORTICA                 200,142.68      0/00/00 10/28/16 S   09 OUTSTANDING
0005151 120645 GSOLUTIONZ, INC.       625 E SANTA CLARA STREET     1,514.06      0/00/00 10/28/16 S   09 OUTSTANDING
0005152 120647 BATTISTA CO LLC        441 7TH STREET               3,432.67      0/00/00 10/28/16 S   09 OUTSTANDING
0005156 160661 ROYCE HSU              1050 S FLOWER STREET         6,193.28      0/00/00 11/01/16 S   10 OUTSTANDING
0005183                                                                .00      0/00/00 11/03/16 S   10 *VOID* SKIP

                               714 SYSTEM CHECKS FOR           7,102,991.87
                               700 OUTSTANDING CHECKS FOR      7,102,991.87
                                14 SKIPPED CHECKS FOR                  .00

                               714 CHECKS FOR                  7,102,991.87


        ** END OF REPORT **


                                                                                      .



                                          A/P CHECK REGISTER REPORT
```

```
99 NASTY GAL                                    ** CHECK REGISTER **                      11/17/16  PAGE    1
I3 REPORT-IP064V                               BANK ACCOUNT # WIRE                        14:51:18  JVALPUESTA

CHECK   VENDOR                                                  CHECK   VEN  DUE     CHECK    POST  CHECK       CLEARED
NUMBER  NUMBER VENDOR NAME           FACTOR OR ADDRESS          AMOUNT  GRP  DATE    DATE  SRC PER  STATUS         BY
-------------------------------------------------------------------------------------------------------------------------
0000322 100455 HOUSE OF CARDS                                      .00       0/00/00 8/11/16 S   07 CLEARED
0000323 100344 PARED                 43/60 FFLINDERS ST         366.50       0/00/00 8/11/16 S   07 OUTSTANDING
0000324 100358 LIONESS                                       26,790.40       0/00/00 8/11/16 S   07 OUTSTANDING
0000325 100456 INTERCITY TRADERS PVT LT A97/1 OKHLA PHASE II    892.28       0/00/00 8/11/16 S   07 OUTSTANDING
0000326 100635 BARDOT                                        13,180.67       0/00/00 8/11/16 S   07 OUTSTANDING
0000327 101476 GOLDIE LONDON                                  1,164.72       0/00/00 8/11/16 S   07 OUTSTANDING
0000328 101591 BOSSA STORE PTY LTD    48 CRESTDALE RD          641.00       0/00/00 8/11/16 S   07 OUTSTANDING
0000329 120246 SPRY BUSINESS TECHNOLOGY PO BOX 498          32,101.40       0/00/00 8/11/16 S   07 OUTSTANDING
0000330 100495 PURPLE & ME INC        25 CAPREOL COURT         501.96       0/00/00 8/11/16 S   07 OUTSTANDING
0000331 100073 SUZYWAN DELUXE         LOVHOLMSGRAND 12        5,547.34       0/00/00 8/16/16 S   07 OUTSTANDING
0000332 100358 LIONESS                                       26,711.36       0/00/00 8/16/16 S   07 OUTSTANDING
0000333 101420 JADED                  UNIT 3 DEVONSHIRE BUSINES 15,941.88    0/00/00 8/16/16 S   07 OUTSTANDING
0000334 100041 ML-MAADHAV             NO 47 PERUNAL NAGAR     13,085.00       0/00/00 8/22/16 S   07 OUTSTANDING
0000335 100063 MOTEL                                         18,280.98       0/00/00 8/22/16 S   07 OUTSTANDING
0000336 100220 JC FASHION GRP LTD     UNIT3 1/F FOOK HONG IND 11,267.09      0/00/00 8/22/16 S   07 OUTSTANDING
0000337 100344 PARED                  43/60 FFLINDERS ST      1,681.13       0/00/00 8/22/16 S   07 OUTSTANDING
0000338 100512 CROSSWALK                                      8,324.60       0/00/00 8/22/16 S   07 OUTSTANDING
0000339 120484 BOB ROSS                                     124,517.00       0/00/00 8/22/16 S   07 OUTSTANDING
0000340 120003 8115 MELROSE AVE LLC   8745 W 3RD ST          22,700.00       0/00/00 9/07/16 S   08 OUTSTANDING
0000341 120383 PROLOGIS               PO BOX 848146         173,728.00       0/00/00 9/07/16 S   08 OUTSTANDING
0000342 120427 523 W 6TH ST PROPERTY OW PO BOX 2185        140,909.32       0/00/00 9/07/16 S   08 OUTSTANDING
0000343 100003 SKINNY LONDON                                 5,456.62       0/00/00 9/08/16 S   08 OUTSTANDING
0000344 100114 SHANGHAI SILK GRP CO LTD TELEX 33059 CTSSBCN   4,976.04      0/00/00 9/08/16 S   08 OUTSTANDING
0000345 100358 LIONESS                                       33,285.14       0/00/00 9/08/16 S   08 OUTSTANDING
0000346 100512 CROSSWALK                                     20,995.00       0/00/00 9/08/16 S   08 OUTSTANDING
0000347 101420 JADED                  UNIT 3 DEVONSHIRE BUSINES 1,280.36     0/00/00 9/08/16 S   08 OUTSTANDING
0000348 100669 SHANGHAI SHENDA HK CO LT R1201 NO 2281        5,658.99       0/00/00 9/08/16 S   08 OUTSTANDING
0000349 100041 ML-MAADHAV             NO 47 PERUNAL NAGAR     20,570.00       0/00/00 9/09/16 S   08 OUTSTANDING
0000350 101591 BOSSA STORE PTY LTD    48 CRESTDALE RD        51,139.34       0/00/00 9/09/16 S   08 OUTSTANDING
0000351 100041 ML-MAADHAV             NO 47 PERUNAL NAGAR     11,867.00       0/00/00 9/15/16 S   08 OUTSTANDING
0000352 100105 JD CREATIVE            RM809 KOLON DIGI TWR    17,478.69       0/00/00 9/15/16 S   08 OUTSTANDING
0000353 100293 INTENTIONALLY BLANK                           5,408.78       0/00/00 9/15/16 S   08 OUTSTANDING
0000354 100512 CROSSWALK                                      8,767.08       0/00/00 9/15/16 S   08 OUTSTANDING
0000355 101000 LOCAL HEROES                                  2,671.42       0/00/00 9/15/16 S   08 OUTSTANDING
0000356 101519 KOPPER & ZINK PTY LTD  850 SOUTH BROADWAY     10,704.50       0/00/00 9/15/16 S   08 OUTSTANDING
0000357 101576 T-REE                                         4,875.00       0/00/00 9/15/16 S   08 OUTSTANDING
0000358 101591 BOSSA STORE PTY LTD    48 CRESTDALE RD         6,374.40       0/00/00 9/15/16 S   08 OUTSTANDING
0000359 101604 MORRISDAY PTY LTD      STE 82 LVL 8 KMS BLDG   7,431.00       0/00/00 9/15/16 S   08 OUTSTANDING
0000360 101669 SHANGHAI SHENDA HK CO LT R1201 NO 2281       22,764.14       0/00/00 9/15/16 S   08 OUTSTANDING
0000361 120246 SPRY BUSINESS TECHNOLOGY PO BOX 498          31,651.40       0/00/00 9/15/16 S   08 OUTSTANDING
0000362 120484 BOB ROSS                                     16,847.37       0/00/00 9/15/16 S   08 OUTSTANDING
0000363 140080 CHRISTOPHER EDWARDS    5507 APT 202 FERNFIELD DR 1,052.22     0/00/00 9/16/16 S   08 OUTSTANDING
0000364 100220 JC FASHION GRP LTD     UNIT3 1/F FOOK HONG IND  1,871.60      0/00/00 9/21/16 S   08 OUTSTANDING
0000365 100357 LAVISH ALICE                                  16,152.31       0/00/00 9/21/16 S   08 OUTSTANDING
0000366 101504 THE WHITE PEPPER       ARCH 336  ACTION MEWS   1,014.95       0/00/00 9/21/16 S   08 OUTSTANDING
0000367 100063 MOTEL                                         13,178.65       0/00/00 9/23/16 S   08 OUTSTANDING
0000368 100114 SHANGHAI SILK GRP CO LTD TELEX 33059 CTSSBCN  10,774.00      0/00/00 9/23/16 S   08 OUTSTANDING
0000369 100357 LAVISH ALICE                                  45,210.43       0/00/00 9/23/16 S   08 OUTSTANDING
0000371 100414 RARE LONDON                                    9,344.79       0/00/00 9/23/16 S   08 OUTSTANDING


                                      A/P CHECK REGISTER REPORT
```

```
99 NASTY GAL                                        ** CHECK REGISTER **                    11/17/16  PAGE    2
I3  REPORT-IP064V                                  BANK ACCOUNT # WIRE                       14:51:18  JVALPUESTA

CHECK  VENDOR                                                    CHECK   VEN  DUE   CHECK   POST  CHECK      CLEARED
NUMBER NUMBER VENDOR NAME          FACTOR OR ADDRESS             AMOUNT  GRP  DATE  DATE    SRC PER STATUS     BY
------ ------ -------------------- -------------------------     --------------------------------------------------
0000372 100440 CHOUDHARY LEATHER   NO 7 KARANAI PUDUCHERRY       1,112.10     0/00/00  9/23/16 S  08 OUTSTANDING
0000373 100456 INTERCITY TRADERS PVT LT A97/1 OKHLA PHASE II     4,408.52     0/00/00  9/23/16 S  08 OUTSTANDING
0000374 100494 ZHIVAGO                                           3,968.60     0/00/00  9/23/16 S  08 OUTSTANDING
0000375 100569 CMS ASSOCIATES      2-22 OKHLA IND AREA PHS 2    18,294.41     0/00/00  9/23/16 S  08 OUTSTANDING
0000376 101420 JADED               UNIT 3 DEVONSHIRE BUSINES     2,435.78     0/00/00  9/23/16 S  08 OUTSTANDING
0000377 120246 SPRY BUSINESS TECHNOLOGY PO BOX 498              30,394.60     0/00/00  9/23/16 S  08 OUTSTANDING
0000378 120321 SHAOXING JUNWONG TEXTILE RM 902-3, BLDG B, TIME SQ  946.40    0/00/00  9/23/16 S  08 OUTSTANDING
0000379 101591 BOSSA STORE PTY LTD  48 CRESTDALE RD              7,388.94     0/00/00  9/23/16 S  08 OUTSTANDING
0000380 100371 GINGERFIZZ/INDIGOCULT LT                         19,496.50     0/00/00  9/28/16 S  08 OUTSTANDING
0000382 140084 CRYSTAL FOLK        8470 HIGHGROVE RD               377.38     0/00/00 10/03/16 S  09 OUTSTANDING
0000383 100423 ZEE GEE WHY                                      16,298.17     0/00/00  9/29/16 S  08 OUTSTANDING
0000384 100482 SHOE BOOS                                        22,416.54     0/00/00  9/29/16 S  08 OUTSTANDING
0000385 100494 ZHIVAGO                                          11,284.20     0/00/00  9/29/16 S  08 OUTSTANDING
0000386 120639 ROBINS KAPLAN LLP   800 LASALLE AVENUE           25,000.00     0/00/00 10/07/16 S  09 OUTSTANDING
0000387 120377 APPAREL UNITED                                    1,691.54     0/00/00 10/12/16 S  09 OUTSTANDING
0000388 160653 NITAYA WALKER       5313 VALKYRIE WAY              816.12      0/00/00 10/14/16 S  09 OUTSTANDING
0000389 120639 ROBINS KAPLAN LLP   800 LASALLE AVENUE          100,000.00     0/00/00 10/21/16 S  09 OUTSTANDING
0000390 120210 HOLLYWOOD MODEL MGMT LLC 8744 HOLLOWAY DR         8,400.00     0/00/00 10/28/16 S  09 OUTSTANDING
0000391 120469 PETER J. SOLOMON CO. L.P FIRST REPUBLIC BANK    112,222.94     0/00/00 10/28/16 S  09 OUTSTANDING
0000392 120646 BILLIE A PARSONS    5753 WHITE OAK AVE           83,000.00     0/00/00 10/28/16 S  09 OUTSTANDING
0000393 100223 KACOO USA           4500 140TH AVENUE NORTH     103,861.64     0/00/00 10/25/16 S  09 OUTSTANDING
0000394 100429 ALLIANCE            JB11, 2ND FL, KIRIKI EXTN     4,811.00     0/00/00 10/28/16 S  09 OUTSTANDING
0000395 100456 INTERCITY TRADERS PVT LT A97/1 OKHLA PHASE II     5,087.00     0/00/00 10/28/16 S  09 OUTSTANDING
0000396 100263 RUNWAY GLOBAL LTD   14TH FL, PRK BLDG             8,892.50     0/00/00 10/28/16 S  09 OUTSTANDING
0000397 120659 SMITH & COMPANY                                 10,000.00     0/00/00 10/27/16 S  09 OUTSTANDING
0000398 120631 HIRSCHFELD KRAEMER LLP 505 MONTGOMERY STREET     1,666.00     0/00/00 11/04/16 S  10 OUTSTANDING
0000399 120217 JK ARTISTS          324 SOUTH BEVERLY DR #198     7,560.00     0/00/00 11/04/16 S  10 OUTSTANDING
0000400 120556 SUSIE DRAFFAN       232 NORTH KENMORE AVENUE      6,040.00     0/00/00 11/04/16 S  10 OUTSTANDING
0000401 120576 JENNA FREYENBERGER  2960 BELLEVUE AVE             7,000.00     0/00/00 11/04/16 S  10 OUTSTANDING
0000402 120666 MELANIE CHARTIER    1825 SOUTH ARDMORE AVE        4,130.00     0/00/00 11/04/16 S  10 OUTSTANDING
0000403 100456 INTERCITY TRADERS PVT LT A97/1 OKHLA PHASE II    12,155.00     0/00/00 11/02/16 S  10 OUTSTANDING
0000404 120632 TRAMONTO CONSULTING LLC 7 PORTICA                30,121.89     0/00/00 11/08/16 S  10 OUTSTANDING
0000405 120639 ROBINS KAPLAN LLP   800 LASALLE AVENUE          177,139.85     0/00/00 11/08/16 S  10 OUTSTANDING
0000406 120646 BILLIE A PARSONS    5753 WHITE OAK AVE            1,000.00     0/00/00 11/08/16 S  10 OUTSTANDING
0000407 120094 ISLAND PACIFIC      1940 EAST DEERE AVE          15,322.00     0/00/00 11/08/16 S  10 OUTSTANDING
0000408 120203 FACEBOOK INC        ATTN: ACCOUNTS RECEIVABLE    95,423.73     0/00/00 11/08/16 S  10 OUTSTANDING
0000409 120246 SPRY BUSINESS TECHNOLOGY PO BOX 498             27,833.60     0/00/00 11/08/16 S  10 OUTSTANDING
0000410 120412 GOOGLE INC          DEPT 33654                  232,785.71     0/00/00 11/08/16 S  10 OUTSTANDING
0000411 160665 SHEREE WATERSON     316 N ROSSMORE               37,586.75     0/00/00 11/08/16 S  10 OUTSTANDING
0000412 120094 ISLAND PACIFIC      1940 EAST DEERE AVE          34,511.89     0/00/00 11/08/16 S  10 OUTSTANDING
0000413 100223 KACOO USA           4500 140TH AVENUE NORTH       6,686.40     0/00/00 11/01/16 S  10 OUTSTANDING
                                         90 SYSTEM CHECKS FOR  2,326,901.55
                                         89 OUTSTANDING CHECKS FOR 2,326,901.55
                                          1 CLEARED CHECKS FOR       .00

                                         90 CHECKS FOR         2,326,901.55


        ** END OF REPORT **


                            A/P CHECK REGISTER REPORT
```

```
99 NASTY GAL                                    ** CHECK REGISTER **                              11/17/16  PAGE   1
I3 REPORT-IP064V                                BANK ACCOUNT # ACH                                14:51:37  JVALPUESTA

CHECK  VENDOR                                             CHECK    VEN  DUE     CHECK    POST  CHECK      CLEARED
NUMBER NUMBER VENDOR NAME         FACTOR OR ADDRESS        AMOUNT   GRP  DATE    DATE    SRC PER STATUS      BY
------------------------------------------------------------------------------------------------------------------
0000127 101383 AVID APPAREL           K-47 SECTOR XI            471.45   0/00/00 8/12/16 S   07 OUTSTANDING
0000128 101627 MADISON ADMIN SVCS     C/O JEFFREY CAMPBELL   21,461.26   0/00/00 8/12/16 S   07 OUTSTANDING
0000129 101566 POPGLORY               1931 REDESDALE AVE      1,489.99   0/00/00 8/08/16 S   07 OUTSTANDING
0000131 101627 MADISON ADMIN SVCS     C/O JEFFREY CAMPBELL   16,524.96   0/00/00 8/15/16 S   07 OUTSTANDING
0000132 120334 ENVISTA CONCEPTS       11555 N MERIDIAN STREET 11,000.00  0/00/00 8/15/16 S   07 OUTSTANDING
0000133 120242 SOUTHERN CALIFORNIA EDIS PO BOX 600          2,230.23   0/00/00 8/16/16 S   07 OUTSTANDING
0000134 120107 LOS ANGELES DWP        PO BOX 30808           1,184.09   0/00/00 8/17/16 S   07 OUTSTANDING
0000136 120222 LOUISVILLE WATER COMPANY 550 SOUTH THIRD ST   1,391.38   0/00/00 8/08/16 S   07 OUTSTANDING
0000137 101627 MADISON ADMIN SVCS     C/O JEFFREY CAMPBELL    7,975.34   0/00/00 8/16/16 S   07 OUTSTANDING
0000138 120389 WINDSTREAM             PO BOX 9001908          5,826.18   0/00/00 8/16/16 S   07 OUTSTANDING
0000142 120376 USPS                   921 N BUCKMAN STREET      571.97   0/00/00 8/23/16 S   07 OUTSTANDING
0000143 120416 STATEBOARD O EQUALIZATIO PO BOX 942879      100,000.00   0/00/00 8/25/16 S   07 OUTSTANDING
0000145 120376 USPS                   921 N BUCKMAN STREET       46.51   0/00/00 8/26/16 S   07 OUTSTANDING
0000146 120384 SALT RIVER ELECTRIC    PO BOX 247             12,385.21   0/00/00 8/31/16 S   08 OUTSTANDING
0000147 120222 LOUISVILLE WATER COMPANY 550 SOUTH THIRD ST     537.14   0/00/00 8/31/16 S   08 OUTSTANDING
0000148 120220 LG E GAS  KY           PO BOX 9001960            230.82   0/00/00 8/31/16 S   08 OUTSTANDING
0000149 120376 USPS                   921 N BUCKMAN STREET      204.52   0/00/00 9/02/16 S   08 OUTSTANDING
0000150 101627 MADISON ADMIN SVCS     C/O JEFFREY CAMPBELL  130,911.23   0/00/00 9/09/16 S   08 OUTSTANDING
0000152 120242 SOUTHERN CALIFORNIA EDIS PO BOX 600          2,243.01   0/00/00 9/20/16 S   08 OUTSTANDING
0000153 101627 MADISON ADMIN SVCS     C/O JEFFREY CAMPBELL   16,065.14   0/00/00 9/21/16 S   08 OUTSTANDING
0000154 101383 AVID APPAREL           K-47 SECTOR XI          6,736.12   0/00/00 9/27/16 S   08 OUTSTANDING
0000155 120107 LOS ANGELES DWP        PO BOX 30808            1,133.73   0/00/00 9/19/16 S   08 OUTSTANDING
0000156 120384 SALT RIVER ELECTRIC    PO BOX 247             15,259.38   0/00/00 9/23/16 S   08 OUTSTANDING
0000157 120416 STATEBOARD O EQUALIZATIO PO BOX 942879      150,000.00   0/00/00 9/24/16 S   08 OUTSTANDING
0000158 120389 WINDSTREAM             PO BOX 9001908          6,083.30   0/00/00 9/20/16 S   08 OUTSTANDING
0000159 120376 USPS                   921 N BUCKMAN STREET      846.27   0/00/00 9/30/16 S   08 OUTSTANDING
0000160 120107 LOS ANGELES DWP        PO BOX 30808               74.00   0/00/00 9/19/16 S   08 OUTSTANDING
0000161 120099 KENTUCKY DEPT. OF REVENU KENTUCKY DEPT. OF REVENUE 3,742.78 0/00/00 10/13/16 S 09 OUTSTANDING
0000162 120222 LOUISVILLE WATER COMPANY 550 SOUTH THIRD ST   1,012.53   0/00/00 10/03/16 S  09 OUTSTANDING
0000163 101627 MADISON ADMIN SVCS     C/O JEFFREY CAMPBELL   34,911.59   0/00/00 10/13/16 S  08 OUTSTANDING
0000164 120334 ENVISTA CONCEPTS       11555 N MERIDIAN STREET 11,000.00  0/00/00 10/14/16 S  09 OUTSTANDING
0000165 120242 SOUTHERN CALIFORNIA EDIS PO BOX 600          2,429.03   0/00/00 10/24/16 S  09 OUTSTANDING
0000166 120384 SALT RIVER ELECTRIC    PO BOX 247             15,443.60   0/00/00 10/24/16 S  09 OUTSTANDING
0000167 101627 MADISON ADMIN SVCS     C/O JEFFREY CAMPBELL   20,394.32   0/00/00 10/25/16 S  09 OUTSTANDING
0000168 120203 FACEBOOK INC           ATTN: ACCOUNTS RECEIVABLE 63,282.85 0/00/00 10/28/16 S 09 OUTSTANDING
0000169 120384 ARC AIR LOGISTICS, INC 1950 EAST 220TH ST     6,426.00   0/00/00 10/28/16 S  09 OUTSTANDING
0000170 120496 NANIGANS               60 STATE STREET         4,791.67   0/00/00 10/28/16 S  09 OUTSTANDING
0000171 120505 ANALYTICS PROS, INC    5325 BALLARD AVE NW    11,667.00   0/00/00 10/28/16 S  09 OUTSTANDING
0000172 120525 SYSTEMS INTEGRATION SPEC 7086 PLEASANT COLONY CIRC 54,157.50 0/00/00 10/28/16 S 09 OUTSTANDING
0000173 120416 STATEBOARD O EQUALIZATIO PO BOX 942879      195,614.00   0/00/00 10/28/16 S  09 OUTSTANDING
0000174 120383 PROLOGIS               PO BOX 848146         143,659.09   0/00/00 11/04/16 S  10 OUTSTANDING
0000175 120668 E*TRADE CORPORATE SERVIC ATTN: ACCOUNTS RECEIVABLE 1,667.00 0/00/00 11/02/16 S 10 OUTSTANDING
                                      42 SYSTEM CHECKS FOR     1,083,082.19
                                      42 OUTSTANDING CHECKS FOR 1,083,082.19

                                      42 CHECKS FOR            1,083,082.19


               ** END OF REPORT **


                         A/P CHECK REGISTER REPORT
```

```
99 NASTY GAL                                ** CHECK REGISTER **                    11/17/16  PAGE    1
I3  REPORT-IP064V                           BANK ACCOUNT # AMEX                      14:52:00  JVALPUESTA

CHECK   VENDOR                                                CHECK    VEN   DUE      CHECK     POST   CHECK      CLEARED
NUMBER NUMBER VENDOR NAME              FACTOR OR ADDRESS       AMOUNT   GRP   DATE     DATE    SRC PER  STATUS        BY
-----------------------------------------------------------------------------------------------------------------------
0000393 120406 VERIZON                 PO BOX 920041              187.87       0/00/00  8/15/16 S    06 OUTSTANDING
0000423 120071 ECHO GLOBAL LOGISTICS IN 22168 NETWORK PLACE     7,904.86       0/00/00  8/15/16 S    07 OUTSTANDING
0000427 120054 CITY OF SANTA MONICA     PO BOX 2200               553.10       0/00/00  8/08/16 S    07 OUTSTANDING
0000433 120121 READY REFRESH BY NESTLE  PO BOX 856158             390.27       0/00/00  8/13/16 S    07 OUTSTANDING
0000434 120523 YAHOO GEMINI                                       430.58       0/00/00  8/12/16 S    07 OUTSTANDING
0000435 120245 SPRINT.LY  INC                                      49.00       0/00/00  8/11/16 S    07 OUTSTANDING
0000436 120081 GODATAFEED.COM                                     254.00       0/00/00  8/10/16 S    07 OUTSTANDING
0000437 120406 VERIZON                 PO BOX 920041              100.08       0/00/00  8/15/16 S    07 OUTSTANDING
0000442 120406 VERIZON                 PO BOX 920041               77.85       0/00/00  8/15/16 S    07 OUTSTANDING
0000447 120166 THE FRUIT GUYS          409 ECCLES AVE             207.00       0/00/00  8/09/16 S    07 OUTSTANDING
0000449 120188 AMAZON.COM                                          45.97       0/00/00  8/12/16 S    07 OUTSTANDING
0000454 120188 AMAZON.COM                                         247.15       0/00/00  8/10/16 S    07 OUTSTANDING
0000457 120244 SPOTIFY USA                                          9.99       0/00/00  8/08/16 S    07 OUTSTANDING
0000458 120166 THE FRUIT GUYS          409 ECCLES AVE             207.00       0/00/00  8/16/16 S    07 OUTSTANDING
0000459 120188 AMAZON.COM                                         239.99       0/00/00  8/21/16 S    07 OUTSTANDING
0000460 120437 DREAMHOST                                           39.90       0/00/00  8/19/16 S    07 OUTSTANDING
0000461 120188 AMAZON.COM                                         114.74       0/00/00  8/19/16 S    07 OUTSTANDING
0000462 120188 AMAZON.COM                                           7.58       0/00/00  8/17/16 S    07 OUTSTANDING
0000463 120188 AMAZON.COM                                          10.89       0/00/00  8/16/16 S    07 OUTSTANDING
0000464 120188 AMAZON.COM                                          43.68       0/00/00  8/17/16 S    07 OUTSTANDING
0000465 120188 AMAZON.COM                                          29.11       0/00/00  8/17/16 S    07 OUTSTANDING
0000466 120188 AMAZON.COM                                          52.00       0/00/00  8/18/16 S    07 OUTSTANDING
0000467 120188 AMAZON.COM                                         208.00       0/00/00  8/18/16 S    07 OUTSTANDING
0000468 120188 AMAZON.COM                                           7.29       0/00/00  8/18/16 S    07 OUTSTANDING
0000469 120166 THE FRUIT GUYS          409 ECCLES AVE             207.00       0/00/00  8/23/16 S    07 OUTSTANDING
0000470 120188 AMAZON.COM                                          14.77       0/00/00  8/16/16 S    07 OUTSTANDING
0000471 120244 SPOTIFY USA                                         14.99       0/00/00  8/21/16 S    07 OUTSTANDING
0000472 120440 RACKSPACE US INC        PO BOX 730759           16,040.36       0/00/00  8/16/16 S    07 OUTSTANDING
0000473 120126 PACKAGE ZEN                                         75.00       0/00/00  8/25/16 S    07 OUTSTANDING
0000476 120439 JOBVITE                 1300 S EL CAMINO REAL      400.00       0/00/00  8/28/16 S    08 OUTSTANDING
0000477 100182 DEE ELLE (FOR SIENNA)   1701 E WASHINGTON BLVD  22,380.26       0/00/00  8/30/16 S    08 OUTSTANDING
0000478 120339 UPS                     28013 NETWORK PLACE      8,846.06       0/00/00  9/01/16 S    08 OUTSTANDING
0000479 120339 UPS                     28013 NETWORK PLACE    110,312.73       0/00/00  8/30/16 S    08 OUTSTANDING
0000480 120366 DESK.COM                1 MARKET STREET          1,560.00       0/00/00  8/27/16 S    07 OUTSTANDING
0000481 100015 QUAY                    309 E. 8TH ST. # 601    45,177.37       0/00/00  8/27/16 S    07 OUTSTANDING
0000482 120031 AT T U VERSE  ACCT 13953 PO BOX 5014              140.00       0/00/00  8/22/16 S    07 OUTSTANDING
0000483 120581 EFAX                                               16.95       0/00/00  8/25/16 S    07 OUTSTANDING
0000484 120436 MEGAPATH                DEPT 0324                 345.24       0/00/00  8/23/16 S    07 OUTSTANDING
0000485 120561 INTUIT QB               QUICK BOOKS                54.95       0/00/00  8/16/16 S    07 OUTSTANDING
0000488 120369 GITHUB                  88 COLIN P KELLY JR ST    200.00       0/00/00  8/27/16 S    07 OUTSTANDING
0000489 120257 YAHOO] INC.MICROSOFT BIN PO BOX 3003            5,000.00       0/00/00  8/23/16 S    07 OUTSTANDING
0000490 120071 ECHO GLOBAL LOGISTICS IN 22168 NETWORK PLACE     5,006.52       0/00/00  8/29/16 S    08 OUTSTANDING
0000491 120071 ECHO GLOBAL LOGISTICS IN 22168 NETWORK PLACE    22,591.00       0/00/00  8/30/16 S    08 OUTSTANDING
0000492 120339 UPS                     28013 NETWORK PLACE    104,858.55       0/00/00  9/07/16 S    08 OUTSTANDING
0000493 120071 ECHO GLOBAL LOGISTICS IN 22168 NETWORK PLACE       278.14       0/00/00  9/07/16 S    08 OUTSTANDING
0000494 120071 ECHO GLOBAL LOGISTICS IN 22168 NETWORK PLACE    11,757.48       0/00/00  9/07/16 S    08 OUTSTANDING
0000495 120339 UPS                     28013 NETWORK PLACE      8,290.98       0/00/00  9/07/16 S    08 OUTSTANDING
0000496 101609 HOLLY SHARP CO. INC.    1010 BRIOSO DR          18,516.12       0/00/00  9/02/16 S    08 OUTSTANDING
0000497 100254 PUMA                    PO BOX 5130             26,485.25       0/00/00  9/07/16 S    08 OUTSTANDING


                              A/P CHECK REGISTER REPORT
```

```
99 NASTY GAL                                      ** CHECK REGISTER **                      11/17/16  PAGE    2
I3 REPORT-IP064V                                  BANK ACCOUNT # AMEX                        14:52:00  JVALPUESTA

CHECK  VENDOR                                              CHECK    VEN   DUE     CHECK   POST   CHECK      CLEARED
NUMBER NUMBER VENDOR NAME           FACTOR OR ADDRESS      AMOUNT   GRP   DATE    DATE  SRC PER  STATUS        BY
-----------------------------------------------------------------------------------------------------------------
0000498 120509 FRONTIER COMMUNICATIONS  PO BOX 740407          311.17      0/00/00  8/30/16 S    08 OUTSTANDING
0000499 120441 HOOTSUITE                                         5.99      0/00/00  9/03/16 S    08 OUTSTANDING
0000500 120166 THE FRUIT GUYS           409 ECCLES AVE          207.00      0/00/00  8/30/16 S    08 OUTSTANDING
0000501 120252 TIME WARNER CABLE        P.O. BOX 1060         1,480.00      0/00/00  9/03/16 S    08 OUTSTANDING
0000502 120439 JOBVITE                  1300 S EL CAMINO REAL   400.00      0/00/00  8/29/16 S    08 OUTSTANDING
0000503 120402 TELEPACIFIC COMMUNICATIO PO BOX 509013        6,171.45      0/00/00  9/04/16 S    08 OUTSTANDING
0000504 120429 LAZ PARKING              801 S GRAND AVE      14,000.00      0/00/00  9/08/16 S    08 OUTSTANDING
0000505 120178 UPS MAIL INNOVATIONS     28013 NETWORK PLACE+D169:  3,028.91 0/00/00  9/08/16 S    08 OUTSTANDING
0000506 120430 CONTENTFUL                                    1,180.00      0/00/00  8/27/16 S    07 OUTSTANDING
0000507 120071 ECHO GLOBAL LOGISTICS IN 22168 NETWORK PLACE  9,808.49      0/00/00  9/13/16 S    08 OUTSTANDING
0000508 120178 UPS MAIL INNOVATIONS     28013 NETWORK PLACE+D169:  2,119.48 0/00/00  9/13/16 S    08 OUTSTANDING
0000509 120339 UPS                      28013 NETWORK PLACE  5,393.56      0/00/00  9/13/16 S    08 OUTSTANDING
0000510 120339 UPS                      28013 NETWORK PLACE  105,577.82     0/00/00  9/13/16 S    08 OUTSTANDING
0000511 120106 LITMUS                                          79.00      0/00/00  9/06/16 S    08 OUTSTANDING
0000512 120188 AMAZON.COM                                      53.09      0/00/00  8/30/16 S    08 OUTSTANDING
0000513 120188 AMAZON.COM                                      92.64      0/00/00  8/30/16 S    08 OUTSTANDING
0000514 120188 AMAZON.COM                                     135.97      0/00/00  8/31/16 S    08 OUTSTANDING
0000515 120188 AMAZON.COM                                      28.18      0/00/00  8/30/16 S    08 OUTSTANDING
0000516 120188 AMAZON.COM                                      58.19      0/00/00  8/30/16 S    08 OUTSTANDING
0000517 120188 AMAZON.COM                                      92.96      0/00/00  8/30/16 S    08 OUTSTANDING
0000518 120585 SOULCYCLE                                      540.00      0/00/00  9/01/16 S    08 OUTSTANDING
0000519 120620 POP PHYSIQUE                                   400.00      0/00/00  9/01/16 S    08 OUTSTANDING
0000520 120440 RACKSPACE US INC         PO BOX 730759       16,191.49      0/00/00  9/07/16 S    08 OUTSTANDING
0000521 120440 RACKSPACE US INC         PO BOX 730759          501.00      0/00/00  9/07/16 S    08 OUTSTANDING
0000522 130032 DYNAMIC MEDIA            38283 MOUND RD          29.99      0/00/00  9/02/16 S    08 OUTSTANDING
0000523 120166 THE FRUIT GUYS           409 ECCLES AVE         207.00      0/00/00  9/07/16 S    08 OUTSTANDING
0000524 120472 ENDICIA- USPS                                   15.95      0/00/00  9/06/16 S    08 OUTSTANDING
0000525 120560 YELP INC                                        50.00      0/00/00  9/02/16 S    08 OUTSTANDING
0000526 120390 NET DATA CTRS            FILE 1483            4,275.00      0/00/00  9/01/16 S    08 OUTSTANDING
0000527 120523 YAHOO GEMINI                                   393.36      0/00/00  9/11/16 S    08 OUTSTANDING
0000528 120431 AT&T                     PO BOX 5014            207.72      0/00/00  8/29/16 S    08 OUTSTANDING
0000529 120081 GODATAFEED.COM                                 254.00      0/00/00  9/11/16 S    08 OUTSTANDING
0000531 120188 AMAZON.COM                                     147.00      0/00/00  9/02/16 S    08 OUTSTANDING
0000532 120188 AMAZON.COM                                      14.80      0/00/00  9/02/16 S    08 OUTSTANDING
0000533 120188 AMAZON.COM                                      26.14      0/00/00  9/03/16 S    08 OUTSTANDING
0000534 120245 SPRINT.LY  INC                                  49.00      0/00/00  9/11/16 S    08 OUTSTANDING
0000535 120187 AMAZON WEB SERVICES                          1,218.51      0/00/00  9/03/16 S    08 OUTSTANDING
0000536 120121 READY REFRESH BY NESTLE  PO BOX 856158          204.94      0/00/00  9/13/16 S    08 OUTSTANDING
0000537 120412 GOOGLE INC               DEPT 33654           1,608.66      0/00/00  9/02/16 S    08 OUTSTANDING
0000538 120071 ECHO GLOBAL LOGISTICS IN 22168 NETWORK PLACE  9,620.81      0/00/00  9/23/16 S    08 OUTSTANDING
0000539 120339 UPS                      28013 NETWORK PLACE  5,855.05      0/00/00  9/23/16 S    08 OUTSTANDING
0000540 120339 UPS                      28013 NETWORK PLACE  136,935.73     0/00/00  9/23/16 S    08 OUTSTANDING
0000541 100351 LENA BERNARD             1740 WESTAR DRIVE    4,636.00      0/00/00  9/21/16 S    08 OUTSTANDING
0000542 120202 FA DANIELS               915 N HIGHLAND       2,046.01      0/00/00  9/29/16 S    08 OUTSTANDING
0000543 120339 UPS                      28013 NETWORK PLACE  7,205.31      0/00/00  9/30/16 S    08 OUTSTANDING
0000544 120071 ECHO GLOBAL LOGISTICS IN 22168 NETWORK PLACE  4,020.92      0/00/00  9/30/16 S    08 OUTSTANDING
0000545 120339 UPS                      28013 NETWORK PLACE  113,179.40     0/00/00  9/30/16 S    08 OUTSTANDING
0000546 120166 THE FRUIT GUYS           409 ECCLES AVE         207.00      0/00/00  9/20/16 S    08 OUTSTANDING
0000547 120178 UPS MAIL INNOVATIONS     28013 NETWORK PLACE+D169:  5,022.46 0/00/00  9/30/16 S    08 OUTSTANDING


                              A/P CHECK REGISTER REPORT
```

```
99 NASTY GAL                                 ** CHECK REGISTER **                           11/17/16  PAGE    3
I3  REPORT-IP064V                          BANK ACCOUNT # AMEX                               14:52:00  JVALPUESTA

CHECK  VENDOR                                               CHECK    VEN   DUE     CHECK    POST   CHECK       CLEARED
NUMBER NUMBER VENDOR NAME          FACTOR OR ADDRESS        AMOUNT   GRP   DATE    DATE   SRC PER  STATUS           BY
-----------------------------------------------------------------------------------------------------------------------
0000548 120339 UPS                 28013 NETWORK PLACE      4,295.50      0/00/00 10/10/16 S  09 OUTSTANDING
0000549 120071 ECHO GLOBAL LOGISTICS IN 22168 NETWORK PLACE 15,818.07    0/00/00 10/04/16 S  09 OUTSTANDING
0000550 120339 UPS                 28013 NETWORK PLACE      110,870.05    0/00/00 10/10/16 S  09 OUTSTANDING
0000551 120188 AMAZON.COM                                   60.94        0/00/00  9/20/16 S  08 OUTSTANDING
0000552 120188 AMAZON.COM                                   50.59        0/00/00  9/17/16 S  08 OUTSTANDING
0000553 120188 AMAZON.COM                                   9.88         0/00/00  9/14/16 S  08 OUTSTANDING
0000554 120178 UPS MAIL INNOVATIONS 28013 NETWORK PLACE+D169: 1,604.34   0/00/00 10/10/16 S  09 OUTSTANDING
0000555 120188 AMAZON.COM                                   4.69         0/00/00  9/16/16 S  08 OUTSTANDING
0000556 120188 AMAZON.COM                                   115.96       0/00/00  9/27/16 S  08 OUTSTANDING
0000557 120188 AMAZON.COM                                   179.49       0/00/00  9/20/16 S  08 OUTSTANDING
0000558 120188 AMAZON.COM                                   93.57        0/00/00  9/15/16 S  08 OUTSTANDING
0000559 120188 AMAZON.COM                                   91.70        0/00/00  9/16/16 S  08 OUTSTANDING
0000560 120188 AMAZON.COM                                   66.48        0/00/00 10/01/16 S  08 OUTSTANDING
0000561 120188 AMAZON.COM                                   111.18       0/00/00  9/18/16 S  08 OUTSTANDING
0000562 120188 AMAZON.COM                                   29.95        0/00/00  9/20/16 S  08 OUTSTANDING
0000563 120188 AMAZON.COM                                   65.99        0/00/00 10/01/16 S  08 OUTSTANDING
0000564 120560 YELP INC                                     50.00        0/00/00 10/01/16 S  08 OUTSTANDING
0000565 120244 SPOTIFY USA                                  14.99        0/00/00  9/21/16 S  08 OUTSTANDING
0000566 120437 DREAMHOST                                    39.90        0/00/00  9/19/16 S  08 OUTSTANDING
0000567 120369 GITHUB             88 COLIN P KELLY JR ST     200.00       0/00/00  9/27/16 S  08 OUTSTANDING
0000568 120430 CONTENTFUL                                   1,180.00     0/00/00  9/27/16 S  08 OUTSTANDING
0000569 120126 PACKAGE ZEN                                  75.00        0/00/00  9/26/16 S  08 OUTSTANDING
0000570 120561 INTUIT QB          QUICK BOOKS                54.95        0/00/00  9/17/16 S  08 OUTSTANDING
0000571 120166 THE FRUIT GUYS     409 ECCLES AVE            207.00       0/00/00  9/27/16 S  08 OUTSTANDING
0000572 120390 NET DATA CTRS      FILE 1483                 4,035.00     0/00/00 10/01/16 S  08 OUTSTANDING
0000573 120366 DESK.COM           1 MARKET STREET           1,560.00     0/00/00  9/27/16 S  08 OUTSTANDING
0000574 120406 VERIZON            PO BOX 920041             100.08       0/00/00  9/15/16 S  08 OUTSTANDING
0000575 120031 AT T U VERSE  ACCT 13953 PO BOX 5014         140.00       0/00/00  9/21/16 S  08 OUTSTANDING
0000576 120406 VERIZON            PO BOX 920041             65.78        0/00/00  9/15/16 S  08 OUTSTANDING
0000577 120436 MEGAPATH           DEPT 0324                 345.24       0/00/00  9/22/16 S  08 OUTSTANDING
0000578 120581 EFAX                                         16.95        0/00/00  9/25/16 S  08 OUTSTANDING
0000579 120431 AT&T               PO BOX 5014               207.48       0/00/00  9/29/16 S  08 OUTSTANDING
0000580 120439 JOBVITE            1300 S EL CAMINO REAL     400.00       0/00/00  9/29/16 S  08 OUTSTANDING
0000581 120546 DYNAMIC NETWORK SERVICES DEPT CH 19875       900.00       0/00/00  9/23/16 S  08 OUTSTANDING
0000582 120054 CITY OF SANTA MONICA PO BOX 2200             596.76       0/00/00  9/27/16 S  08 OUTSTANDING
0000583 120071 ECHO GLOBAL LOGISTICS IN 22168 NETWORK PLACE 10,294.05    0/00/00 10/17/16 S  09 OUTSTANDING
0000584 120166 THE FRUIT GUYS     409 ECCLES AVE            207.00       0/00/00 10/04/16 S  09 OUTSTANDING
0000585 120166 THE FRUIT GUYS     409 ECCLES AVE            207.00       0/00/00 10/11/16 S  09 OUTSTANDING
0000586 120178 UPS MAIL INNOVATIONS 28013 NETWORK PLACE+D169: 1,987.01   0/00/00 10/21/16 S  09 OUTSTANDING
0000587 120166 THE FRUIT GUYS     409 ECCLES AVE            207.00       0/00/00 10/18/16 S  09 OUTSTANDING
0000588 130032 DYNAMIC MEDIA      38283 MOUND RD            29.99        0/00/00 10/02/16 S  09 OUTSTANDING
0000589 120137 PINTEREST                                    551.90       0/00/00 10/02/16 S  09 OUTSTANDING
0000590 160652 PAGES: A BOOKSTORE 904 MANHATTAN AVE         2,664.00     0/00/00  9/14/16 S  08 OUTSTANDING
0000591 160652 PAGES: A BOOKSTORE 904 MANHATTAN AVE         159.84       0/00/00  9/14/16 S  08 OUTSTANDING
0000592 120071 ECHO GLOBAL LOGISTICS IN 22168 NETWORK PLACE 12,092.53    0/00/00 10/24/16 S  09 OUTSTANDING
0000593 120071 ECHO GLOBAL LOGISTICS IN 22168 NETWORK PLACE 8,102.50     0/00/00 10/28/16 S  09 OUTSTANDING
0000594 120178 UPS MAIL INNOVATIONS 28013 NETWORK PLACE+D169: 870.45     0/00/00 10/28/16 S  09 OUTSTANDING
0000595 120201 EXCLUSIVE ARTISTS MANAGE 7700 SUNSET BLVD.   5,822.00     0/00/00 10/28/16 S  09 OUTSTANDING
0000596 120226 OFFICE DEPOT       PO BOX 70025              3,487.20     0/00/00 10/28/16 S  09 OUTSTANDING


                              A/P CHECK REGISTER REPORT
```

```
99 NASTY GAL                              ** CHECK REGISTER **                    11/17/16  PAGE    4
I3  REPORT-IP064V                        BANK ACCOUNT # AMEX                      14:52:00  JVALPUESTA

CHECK  VENDOR                                              CHECK   VEN  DUE    CHECK   POST  CHECK      CLEARED
NUMBER NUMBER VENDOR NAME           FACTOR OR ADDRESS      AMOUNT  GRP  DATE   DATE  SRC PER STATUS        BY
------ ------ ------------------    -----------------   -----------  ---- -----  -------- --- --- ----------- ----
0000597 120230 PREFERRED STAFFING, LLC PEOPLE 2.0 GLOBAL, INC.  1,137.60  0/00/00 10/28/16 S   09 OUTSTANDING
0000598 120053 ALINE SHIPPING SUPPLIES PO BOX 88741            1,607.20  0/00/00 10/28/16 S   09 OUTSTANDING
0000599 120339 UPS                   28013 NETWORK PLACE     124,781.25  0/00/00 10/28/16 S   09 OUTSTANDING
0000600 120341 DHL GLOBAL           12868 COLLECTIONS CTR DR   3,968.51  0/00/00 10/28/16 S   09 OUTSTANDING
0000601 120373 NEXT MANAGEMENT      15 WATTS STREET            2,400.00  0/00/00 10/28/16 S   09 OUTSTANDING
0000602 120528 FACTOR MODEL MANAGEMENT 58 WEST HURON           8,400.00  0/00/00 10/28/16 S   09 OUTSTANDING
0000603 120660 WORD BOOKSTORES      126 FRANKLIN STREET        2,978.50  0/00/00  9/16/16 S   08 OUTSTANDING
0000604 120660 WORD BOOKSTORES      126 FRANKLIN STREET        3,626.00  0/00/00  9/16/16 S   08 OUTSTANDING
0000605 120662 MCLEAN & EAKIN                                  3,388.61  0/00/00  9/14/16 S   08 OUTSTANDING
0000606 120663 ANDERSON'S BOOKSTORE 123 W JEFFERSON            2,795.08  0/00/00  9/17/16 S   08 OUTSTANDING
0000607 100142 RANDOM HOUSE                                    2,765.55  0/00/00  9/14/16 S   08 OUTSTANDING
0000608 100142 RANDOM HOUSE                                    4,118.10  0/00/00  9/14/16 S   08 OUTSTANDING
0000609 120661 VROMAN'S BOOKSTORE   695 E COLORADO BLVD        3,496.50  0/00/00  9/16/16 S   08 OUTSTANDING
0000610 120655 JOSEPH FOX BOOK SHOP 1724 SANSOM STREET         3,207.00  0/00/00  9/13/16 S   08 OUTSTANDING
0000611 120244 SPOTIFY USA                                         9.99  0/00/00  9/08/16 S   08 OUTSTANDING
0000612 120188 AMAZON.COM                                        23.58  0/00/00  9/08/16 S   08 OUTSTANDING
0000613 120188 AMAZON.COM                                       107.91  0/00/00  9/04/16 S   08 OUTSTANDING
0000614 120188 AMAZON.COM                                         7.25  0/00/00  9/02/16 S   08 OUTSTANDING
0000615 120137 PINTEREST                                        148.46  0/00/00  9/02/16 S   08 OUTSTANDING
0000616 120441 HOOTSUITE                                          5.99  0/00/00 10/03/16 S   09 OUTSTANDING
0000617 120121 READY REFRESH BY NESTLE PO BOX 856158            382.29  0/00/00 10/13/16 S   09 OUTSTANDING
0000618 120081 GODATAFEED.COM                                   254.00  0/00/00 10/12/16 S   09 OUTSTANDING
0000619 120656 ALABAMA BOOKSMITH    2626 19TH PLACE SOUTH     2,588.52  0/00/00 10/06/16 S   09 OUTSTANDING
0000620 120252 TIME WARNER CABLE    P.O. BOX 1060             1,480.00  0/00/00 10/04/16 S   09 OUTSTANDING
0000621 120402 TELEPACIFIC COMMUNICATIO PO BOX 509013         6,155.47  0/00/00 10/03/16 S   09 OUTSTANDING
0000622 120509 FRONTIER COMMUNICATIONS PO BOX 740407           311.17  0/00/00 10/02/16 S   09 OUTSTANDING
0000623 120166 THE FRUIT GUYS       409 ECCLES AVE             207.00  0/00/00 10/25/16 S   09 OUTSTANDING
0000624 120509 FRONTIER COMMUNICATIONS PO BOX 740407           310.72  0/00/00 10/13/16 S   09 OUTSTANDING
0000625 120440 RACKSPACE US INC     PO BOX 730759              501.32  0/00/00 10/07/16 S   09 OUTSTANDING
0000626 120245 SPRINT.LY  INC                                   49.00  0/00/00 10/11/16 S   09 OUTSTANDING
0000627 120126 PACKAGE ZEN                                      75.00  0/00/00 10/26/16 S   09 OUTSTANDING
0000628 120523 YAHOO GEMINI                                    467.51  0/00/00 10/13/16 S   09 OUTSTANDING
0000629 120472 ENDICIA- USPS                                    15.95  0/00/00 10/06/16 S   09 OUTSTANDING
0000630 120650 THE KING'S ENGLISH BOOK 1511 S 1500 E          3,039.94  0/00/00 10/05/16 S   09 OUTSTANDING
0000631 120031 AT T U VERSE  ACCT 13953 PO BOX 5014            140.00  0/00/00 10/21/16 S   09 OUTSTANDING
0000632 120406 VERIZON              PO BOX 920041               80.78  0/00/00 10/15/16 S   09 OUTSTANDING
0000633 120406 VERIZON              PO BOX 920041              100.08  0/00/00 10/15/16 S   09 OUTSTANDING
0000634 120664 WHOLE FOODS                                     150.00  0/00/00  9/22/16 S   08 OUTSTANDING
0000635 120665 DROPBOX                                         138.00  0/00/00  9/19/16 S   08 OUTSTANDING
0000636 120137 PINTEREST                                       625.44  0/00/00  9/18/16 S   08 OUTSTANDING
0000637 120166 THE FRUIT GUYS       409 ECCLES AVE             207.00  0/00/00  9/13/16 S   08 OUTSTANDING
0000638 120440 RACKSPACE US INC     PO BOX 730759           16,189.57  0/00/00 10/07/16 S   09 OUTSTANDING
0000639 120412 GOOGLE INC           DEPT 33654               1,614.85  0/00/00 10/02/16 S   09 OUTSTANDING
0000640 120187 AMAZON WEB SERVICES                           1,262.94  0/00/00 10/03/16 S   09 OUTSTANDING
0000641 120244 SPOTIFY USA                                     14.99  0/00/00 10/21/16 S   09 OUTSTANDING
0000642 120188 AMAZON.COM                                        8.40  0/00/00 10/13/16 S   09 OUTSTANDING
0000643 120188 AMAZON.COM                                       26.79  0/00/00 10/14/16 S   09 OUTSTANDING
0000644 120188 AMAZON.COM                                       52.72  0/00/00 10/15/16 S   09 OUTSTANDING
0000645 120366 DESK.COM             1 MARKET STREET          1,560.00  0/00/00 10/27/16 S   09 OUTSTANDING
```

A/P CHECK REGISTER REPORT

```
99 NASTY GAL                                ** CHECK REGISTER **                    11/17/16  PAGE   5
I3 REPORT-IP064V                          BANK ACCOUNT # AMEX                       14:52:00  JVALPUESTA

CHECK  VENDOR                                          CHECK   VEN  DUE   CHECK   POST  CHECK      CLEARED
NUMBER NUMBER VENDOR NAME         FACTOR OR ADDRESS    AMOUNT   GRP  DATE  DATE    SRC PER STATUS      BY
--------------------------------------------------------------------------------------------------------
0000646 120106 LITMUS                                      79.00       0/00/00 10/06/16 S   09 OUTSTANDING
0000647 120436 MEGAPATH           DEPT 0324               345.24       0/00/00 10/22/16 S   09 OUTSTANDING
0000648 120581 EFAX                                        16.95       0/00/00 10/25/16 S   09 OUTSTANDING
0000649 120673 MOZ                                        149.00       0/00/00 10/22/16 S   09 OUTSTANDING
0000650 120672 COMPOSITEWEB                                29.95       0/00/00 10/15/16 S   09 OUTSTANDING
0000651 120671 SHOREDITCH HOUSE                            23.26       0/00/00  9/23/16 S   08 OUTSTANDING
0000652 120671 SHOREDITCH HOUSE                         2,584.36       0/00/00  9/21/16 S   08 OUTSTANDING
0000654 100372 CAPE ROBBIN                             30,329.20       0/00/00 10/26/16 S   09 OUTSTANDING
0000655 100158 ENDLESS ROSE       3775 BROADWAY PLACE  24,590.16       0/00/00 11/08/16 S   10 OUTSTANDING
0000656 100287 ENGLISH FACTORY    3775 BROADWAY PLACE   8,277.08       0/00/00 11/08/16 S   10 OUTSTANDING
0000657 101613 TERRYCHLOE INC.    DBA AFTER MARKET     17,193.12       0/00/00 11/08/16 S   10 OUTSTANDING
0000658 100158 ENDLESS ROSE       3775 BROADWAY PLACE   3,160.50       0/00/00 11/08/16 S   10 OUTSTANDING
0000660 100104 NOIR JEWELRY       362 FIFTH AVE         4,167.50       0/00/00 10/25/16 S   09 OUTSTANDING
0000661 100104 NOIR JEWELRY       362 FIFTH AVE         4,167.50       0/00/00 11/02/16 S   10 OUTSTANDING
0000662 120437 DREAMHOST                                   59.85       0/00/00 10/21/16 S   09 OUTSTANDING
0000663 120675 DOMINO'S                                    59.75       0/00/00 10/15/16 S   09 OUTSTANDING
0000664 120498 GODADDY.COM                                 30.34       0/00/00 10/09/16 S   09 OUTSTANDING
0000665 120676 SPEEDCURVE                                  55.80       0/00/00 10/01/16 S   09 OUTSTANDING
0000666 120369 GITHUB             88 COLIN P KELLY JR ST   200.00       0/00/00 10/27/16 S   09 OUTSTANDING
0000667 120430 CONTENTFUL                              1,180.00       0/00/00 10/28/16 S   09 OUTSTANDING
0000668 100142 RANDOM HOUSE                             3,848.00       0/00/00 10/06/16 S   09 OUTSTANDING
0000669 120166 THE FRUIT GUYS     409 ECCLES AVE           207.00       0/00/00 11/01/16 S   10 OUTSTANDING
0000670 120252 TIME WARNER CABLE  P.O. BOX 1060         1,480.00       0/00/00 11/03/16 S   10 OUTSTANDING
0000671 120402 TELEPACIFIC COMMUNICATIO PO BOX 509013  6,171.85       0/00/00 11/03/16 S   10 OUTSTANDING
0000672 120439 JOBVITE            1300 S EL CAMINO REAL    400.00       0/00/00 10/30/16 S   10 OUTSTANDING
0000673 120441 HOOTSUITE                                    5.99       0/00/00 11/03/16 S   10 OUTSTANDING
0000674 120676 SPEEDCURVE                                  81.20       0/00/00 11/08/16 S   10 OUTSTANDING
0000675 130032 DYNAMIC MEDIA      38283 MOUND RD            29.99       0/00/00 11/02/16 S   10 OUTSTANDING
0000676 120166 THE FRUIT GUYS     409 ECCLES AVE           207.00       0/00/00 11/08/16 S   10 OUTSTANDING
0000677 120440 RACKSPACE US INC   PO BOX 730759            499.74       0/00/00 11/07/16 S   10 OUTSTANDING
0000678 120440 RACKSPACE US INC   PO BOX 730759         15,827.48       0/00/00 11/07/16 S   10 OUTSTANDING
0000679 120390 NET DATA CTRS      FILE 1483             4,365.00       0/00/00 11/01/16 S   10 OUTSTANDING
0000680 120187 AMAZON WEB SERVICES                      1,323.05       0/00/00 11/04/16 S   10 OUTSTANDING
0000681 120188 AMAZON.COM                                  22.99       0/00/00 11/08/16 S   10 OUTSTANDING
0000682 120188 AMAZON.COM                                  89.60       0/00/00 11/06/16 S   10 OUTSTANDING
0000683 120188 AMAZON.COM                                  89.60       0/00/00 11/05/16 S   10 OUTSTANDING
0000684 120188 AMAZON.COM                                  25.60       0/00/00 11/05/16 S   10 OUTSTANDING
0000685 120431 AT&T               PO BOX 5014              207.48       0/00/00 11/08/16 S   10 OUTSTANDING
0000686 120106 LITMUS                                       79.00       0/00/00 11/06/16 S   10 OUTSTANDING
0000687 120188 AMAZON.COM                                 107.91       0/00/00 11/01/16 S   10 OUTSTANDING
0000688 120412 GOOGLE INC         DEPT 33654            1,618.59       0/00/00 11/02/16 S   10 OUTSTANDING
0000689 100027 JAKIMAC            3603 SENECA AVE       9,417.80       0/00/00 11/08/16 S   10 OUTSTANDING
0000690 100104 NOIR JEWELRY       362 FIFTH AVE         15,854.44       0/00/00 11/08/16 S   10 OUTSTANDING
0000691 120178 UPS MAIL INNOVATIONS 28013 NETWORK PLACE+D169: 3,703.43  0/00/00 11/08/16 S   10 OUTSTANDING
0000692 100268 TRIPLE 7 GLOBAL, INC. 114 W. ELMYRA STREET 5,592.86     0/00/00 11/08/16 S   10 OUTSTANDING
0000693 100268 TRIPLE 7 GLOBAL, INC. 114 W. ELMYRA STREET 6,526.80     0/00/00 11/08/16 S   10 OUTSTANDING
0000694 120404 NY STYLE           P.O. BOX 1036        10,667.40       0/00/00 11/08/16 S   10 OUTSTANDING
0000695 100453 HOT AS HELL        8581 SANTA MONICA BLVD 18,804.24     0/00/00 11/08/16 S   10 OUTSTANDING
0000696 120472 ENDICIA- USPS                              15.95       0/00/00 11/08/16 S   10 OUTSTANDING


                        A/P CHECK REGISTER REPORT
```

```
99 NASTY GAL                                ** CHECK REGISTER **                      11/17/16  PAGE     6
I3  REPORT-IP064V                        BANK ACCOUNT # AMEX                          14:52:00  JVALPUESTA

CHECK  VENDOR                                                CHECK   VEN   DUE   CHECK   POST   CHECK   CLEARED
NUMBER NUMBER VENDOR NAME        FACTOR OR ADDRESS          AMOUNT   GRP  DATE   DATE  SRC PER  STATUS      BY
-----------------------------------------------------------------------------------------------------------
                     245 SYSTEM CHECKS FOR          1,486,566.03
                     245 OUTSTANDING CHECKS FOR     1,486,566.03

                     245 CHECKS FOR                 1,486,566.03


          ** END OF REPORT **
```

A/P CHECK REGISTER REPORT

```
99 NASTY GAL                                      ** CHECK REGISTER **                        11/17/16  PAGE     1
I3  REPORT-IP064V                              BANK ACCOUNT # SQ1 AUTO                         14:53:13  JVALPUESTA

CHECK  VENDOR                                           CHECK   VEN   DUE    CHECK    POST   CHECK         CLEARED
NUMBER NUMBER VENDOR NAME        FACTOR OR ADDRESS       AMOUNT  GRP   DATE   DATE   SRC PER  STATUS            BY
-------------------------------------------------------------------------------------------------------------------
0000001 120254 US CUSTOMS AND BORDER PA               18,420.82       0/00/00  8/22/16 S   07 OUTSTANDING
0000002 120254 US CUSTOMS AND BORDER PA               25,502.88       0/00/00  9/23/16 S   08 OUTSTANDING
                                  2 SYSTEM CHECKS FOR  43,923.70
                                  2 OUTSTANDING CHECKS FOR 43,923.70

                                  2 CHECKS FOR         43,923.70


          ** END OF REPORT **
```

A/P CHECK REGISTER REPORT

```
99 NASTY GAL                                ** CHECK REGISTER **                          11/17/16  PAGE    1
I3  REPORT-IP064V                           BANK ACCOUNT # MC                              14:52:23  JVALPUESTA

CHECK   VENDOR                                                 CHECK   VEN   DUE    CHECK    POST   CHECK      CLEARED
NUMBER NUMBER VENDOR NAME            FACTOR OR ADDRESS         AMOUNT   GRP  DATE    DATE   SRC PER STATUS          BY
------------------------------------------------------------------------------------------------------------------
0000023 120071 ECHO GLOBAL LOGISTICS IN 22168 NETWORK PLACE   7,921.19       0/00/00  8/10/16 S    07 OUTSTANDING
0000027 120562 SIXTH STREET TAVERN    630 W. 6TH ST.            160.61       0/00/00  8/14/16 S    07 OUTSTANDING
0000028 120603 CABBAGE PATCH                                     33.61       0/00/00  8/24/16 S    07 OUTSTANDING
0000031 120071 ECHO GLOBAL LOGISTICS IN 22168 NETWORK PLACE   5,014.08       0/00/00  8/24/16 S    07 OUTSTANDING
0000033 120586 EARTHBAR                                         119.25       0/00/00  8/17/16 S    07 OUTSTANDING
0000037 120628 GOAIR.COM                                          6.47       0/00/00  8/30/16 S    08 OUTSTANDING
0000039 100421 FEA MERCHANDISE INC    PO BOX 716              7,114.80       0/00/00  9/01/16 S    08 OUTSTANDING
0000040 100421 FEA MERCHANDISE INC    PO BOX 716              5,958.40       0/00/00  9/21/16 S    08 OUTSTANDING
0000041 120187 AMAZON WEB SERVICES                                 .89       0/00/00  9/05/16 S    08 OUTSTANDING
0000042 120032 ATHENS SERVICES        PO BOX 60009              116.82       0/00/00  9/07/16 S    08 OUTSTANDING
0000043 120652 SOLE BICYCLES                                    296.42       0/00/00  9/13/16 S    08 OUTSTANDING
0000044 100421 FEA MERCHANDISE INC    PO BOX 716              7,812.56       0/00/00 10/11/16 S    09 OUTSTANDING
0000045 120187 AMAZON WEB SERVICES                                 .30       0/00/00 10/04/16 S    09 OUTSTANDING
0000046 120667 WATER GRILL                                     106.48       0/00/00 10/28/16 S    09 OUTSTANDING
0000047 120032 ATHENS SERVICES        PO BOX 60009              140.18       0/00/00 10/06/16 S    09 OUTSTANDING
0000048 100142 RANDOM HOUSE                                   2,243.50       0/00/00 10/05/16 S    09 OUTSTANDING
0000049 120585 SOULCYCLE                                        780.00       0/00/00 10/06/16 S    09 OUTSTANDING
0000050 120586 EARTHBAR                                         320.00       0/00/00 10/30/16 S    10 OUTSTANDING
0000051 120664 WHOLE FOODS                                     200.00       0/00/00 10/30/16 S    10 OUTSTANDING
0000052 120032 ATHENS SERVICES        PO BOX 60009              140.18       0/00/00 11/07/16 S    10 OUTSTANDING
0000053 120669 MENDOCINO FARMS                                 137.82       0/00/00 11/06/16 S    10 OUTSTANDING
0000054 120585 SOULCYCLE                                        540.00       0/00/00 11/07/16 S    10 OUTSTANDING
                                     22 SYSTEM CHECKS FOR    39,163.56
                                     22 OUTSTANDING CHECKS FOR 39,163.56

                                     22 CHECKS FOR           39,163.56


        ** END OF REPORT **
```

A/P CHECK REGISTER REPORT

```
99 NASTY GAL                                    ** CHECK REGISTER **                          11/17/16  PAGE    1
I3 REPORT-IP064V                            BANK ACCOUNT # PAYPAL                              14:53:35  JVALPUESTA

CHECK  VENDOR                                                 CHECK   VEN  DUE    CHECK    POST  CHECK       CLEARED
NUMBER NUMBER VENDOR NAME            FACTOR OR ADDRESS        AMOUNT   GRP  DATE   DATE   SRC PER  STATUS         BY
--------------------------------------------------------------------------------------------------------------------
0000017 101745 LUXURY GARAGE SALE, INC 1658 N WELLS        10,596.00     0/00/00 10/12/16  S   09 OUTSTANDING
0000018 101745 LUXURY GARAGE SALE, INC 1658 N WELLS        31,786.00     0/00/00 11/03/16  S   10 OUTSTANDING
                                 2 SYSTEM CHECKS FOR        42,382.00
                                 2 OUTSTANDING CHECKS FOR   42,382.00

                                 2 CHECKS FOR               42,382.00


          ** END OF REPORT **
```

A/P CHECK REGISTER REPORT

# EXHIBIT 5

**Nasty Gal**
**Officers Payments**
**11/11/15 - 11/10/16**

| Name | Address | Salary | Reimbursement | Bonus | Total |
|------|---------|--------|---------------|-------|-------|
| Amoruso, Sophia | C/O Terry Bird, 1990 South Bundy Drive, Ste 200., L.A., 90025 | $376,923.19 | $123.25 | | $377,046.44 |
| Kramer, Michael | 1217 W. 58th St, Kansas City, MO 64113 | $198,851.06 | $14,080.20 | | $212,931.26 |
| Ross, Robert | 23 Lexington Court, Mount Laurel, NJ 08054 | $338,188.91 | | $199,482.50 | $537,671.41 |
| Waterson, Sheree | 316 N. Rossmore, Los Angels, CA 90004 | $512,692.34 | $5,053.70 | | $517,746.04 |